# EXHIBIT B

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient Location:** LLC - Pediatrics
**Attending Physician:** STEVENS MD,JENNIFER MARIE

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001 **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**FIN:** 79815536
**Admit Date:** 4/23/2018
**Arrival Time:** 10:27 MST
**Discharge Date:** 4/30/2018          15:33 MST
**Patient Type:** Inpatient

---

### ADVANCED DIRECTIVE

| | Date<br>Time<br>Charted By | 4/20/2018<br>14:19 MST<br>White RN,Michelle A | 4/25/2018<br>10:45 MST<br>Thompson LMSW,Patricia |
|---|---|---|---|
| Procedure | Units | | |
| Type of Advance Directive | | N/A | N/A |

---

### PROBLEM LIST

| |
|---|
| Problem Name: **Autism** |
| **Life Cycle Status:** Active |
| **Last Updated:** 4/20/2016 20:02 MST |
| **Code:** 440F4091-C263-460A-8F78-6DF2032D0558; **Confirmation:** Confirmed; **Course:** ; **Persistence:** ; **Prognosis:** ; **Onset Date:** |

| |
|---|
| Problem Name: **DiscernCM Hx Pneumovax Dose** |
| **Life Cycle Status:** Resolved |
| **Last Updated:** 4/23/2018 23:47 MST |
| **Code:** ; **Confirmation:** Confirmed; **Course:** ; **Persistence:** ; **Prognosis:** ; **Onset Date:** |

**Comments:** 4/23/2018 23:47 MST; SYSTEM; Pneumococcal vaccine was received priot to admission as stated by patient/proxy on April 23, 2018 23:47:05 MST.

L = Low          H = High          C = Critical          * = Abnormal          ^ = Interpretive Data          c = Corrected          f = Footnote
**Printed:** 3/23/2022 06:37 MST                    Page 1 of 746                    **Report Request ID:** 699401343

BS-BANNER 000848

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

Patient: SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001 **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

## *DISCHARGE SUMMARY*

Document Name:                          Patient Discharge
Result Status:                          Auth (Verified)
Signed By:
Service Date/Time:                      4/30/2018 12:34 MST

```
              Patient Discharge
              04/30/18 12:34 MST Performed by GUIDO MD, KELLY MICHELLE
              Entered on 04/30/18 12:34 MST

     Discharge Type
     --------------
     Immediate Discharge                    Immediate Discharge
     Discharge Summary Electronic Signature GUIDO MD, KELLY MICHELLE

     Immediate Discharge
     -------------------
     Patient Disposition 2                  Behavioral Health
```

---

Document Name:                          .Discharge Summary
Result Status:                          Auth (Verified)
Signed By:                              GUIDO MD,KELLY MICHELLE (5/1/2018 11:43 MST)
Service Date/Time:                      4/30/2018 15:33 MST

**Discharge Summary**
```
DATE OF BIRTH: 07/14/2001

Discharge Summary

DATE OF DISCHARGE:
04/30/2018

DATE OF ADMISSION:
04/23/2018

ADMISSION DIAGNOSES:
1.  Rhabdomyolysis.
2.  Aggression and combative behavior.

DISCHARGE DIAGNOSES:
1.  Rhabdomyolysis.
2.  Aggression and combative behavior.

BRIEF PRESENTING HISTORY:
This is a 16-year-old female with a history of autism and combative behavior
who was brought in due to having increasing combative and aggressive behavior.
 In addition, she had been having headaches because she punches her head
regularly.  She also bites her skin, causing lacerations.  Due to her erratic
```

---

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote

BS-BANNER 000849

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001 **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

## *DISCHARGE SUMMARY*

---

behavior, she was brought to the emergency department on 04/20. At that point, imaging was obtained, which showed no fractures. Labs were obtained also, which revealed a slightly elevated white blood cell count of 13.4 and a mildly elevated CK at 305. An abdominal CT showed moderate constipation and normal appendix. At this point, she was medically cleared from the ER and transferred to behavioral health unit awaiting placement at an inpatient psychiatric facility. During this time, she has required 4 to 5-point restraints and developed significant rhabdomyolysis with a CK level at 6,666 with a normal creatinine on labs. At this point, she was admitted to the pediatric floor for further care.

Of note, the patient initially was presenting with behaviors concerning for seizures. At this point, Dr. Zach with pediatric neurology was consulted who recommended an MRI of the brain, which showed mild sinus disease, but was otherwise negative. An EEG was also obtained, which was normal and seizures were ruled out and she was cleared by neurology.

HOSPITAL COURSE:
On the pediatric floor, she was continued on 1-1/2 maintenance IV fluids and serum creatinine kinase was monitored. She was continued on her home medications of clonidine, _____ and Zyprexa. She did require 4-point hard restraints for the first half of her hospitalization due to aggression and biting staff members. As of the day of discharge, the patient's CK had trended down to normal levels and her behavior had significantly improved and she has been out of restraints for over 2/2 days. P.o. intake had improved and vital signs had all remained stable.

She was evaluated by behavioral health and recommended for inpatient psychiatric care.

DISCHARGE CONDITION:
Stable.

COMPLICATIONS:
None.

CONSULTS:
Behavioral health.

DISCHARGE INSTRUCTIONS:
MEDICATIONS:
1.  Clonidine 0.1 mg p.o. at bedtime.
2.  _____ 25 mg p.o. at bedtime.
3.  Zyprexa 10 mg daily.

FOLLOWUP APPOINTMENTS:
PCP is Robert Secaur, MD. She is to follow up on an as-needed basis.

---

L = Low      H = High      C = Critical      * = Abnormal      ^ = Interpretive Data      c = Corrected      f = Footnote
**Printed:** 3/23/2022 06:37 MST                Page 3 of 746                **Report Request ID:** 699401343

BS-BANNER 000850

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001 **Sex:** Female **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

## *DISCHARGE SUMMARY*

I spent greater than 30 minutes on discharge summary, discharge exam, parental
education and followup letter to the PCP.

_____

Kelly M. Guido, MD

KMG:TTS
D:05/01/2018 10:03 MST
T:05/01/2018 10:33 MST
1871816/10404988
Banner Thunderbird Medical Center

cc:     Jennifer M Stevens MD
        Robert E Secaur MD

---

## *DEPART SUMMARY DOCUMENTS*

Document Name:                  Core Measures
Result Status:                  Auth (Verified)
Signed By:                      GUIDO MD,KELLY MICHELLE (4/30/2018 12:34 MST)
Service Date/Time:              4/30/2018 12:34 MST

**Core Measures Entered On: 04/30/2018 12:34 MST**
**Performed On:  04/30/2018 12:34 MST by GUIDO MD, KELLY MICHELLE**

**Core Measures**
*Acute Myocardial Infarction? :*  N/A
*Community Acquired Pneumonia? :*  N/A
*PCCQI CHF Diagnosis? :*  N/A
*Quality Measures Stroke? :*  N/A
*Reg VTE Confirmed :*  No
*Asthma Diagnosis? :*  No
*RAD without Asthma :*  No

                              GUIDO MD, KELLY MICHELLE - 04/30/2018 12:34 MST

                        _____

---

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

## *DEPART SUMMARY DOCUMENTS*

Document Name:                     Inpatient Depart Document
Result Status:                     Modified.
Signed By:                         GUIDO MD,KELLY MICHELLE (4/30/2018 12:34 MST);
                                   GUIDO MD,KELLY MICHELLE (4/30/2018 09:30 MST)
Service Date/Time:                 4/30/2018 12:34 MST

**Inpatient Depart Document**

PATIENT DISCHARGE INSTRUCTIONS
BANNER THUNDERBIRD MEDICAL CENTER
5555 W THUNDERBIRD RD, GLENDALE, AZ 85306
(602) 865-5555

Name: **SCIANNA, BROOKE A** MRN:655128 FIN:79815536 Nursing Unit:22 LLC
Primary Care Provider: **SECAUR MD, ROBERT E. (623) 561-5437**

These patient discharge instructions will help you care for yourself or family member at home after a hospital stay. Your nurse or doctor may give you other information to meet your special needs. Keep your follow-up appointments with your doctor.

**Call 911 if you have:**
 1. Severe shortness of breath or trouble breathing.
 2. Heart Attack warning signs: Chest pain; pain in one or both arms; pain in jaw, neck, or back.
 3. Stroke warning signs: Sudden numbness or weakness, especially on one side of the body; sudden trouble walking; dizziness; loss of balance; sudden severe headache.

**Warning:** Smoking causes lung disease, heart disease, and other health problems. If you have smoked in the last 12 months, we strongly advise you to quit. Talk to your healthcare provider if you need more information about how to quit smoking.

## INFORMED DISCHARGE
I, **SCIANNA, BROOKE A,** or Parent/Guardian/Legally Authorized Representative of patient,
 1. Understand that the treatment given was during a hospital stay.
 2. Understand that follow-up care is important in treating my medical condition.
 3. Know when to follow-up with a physician.
 4. Know why to follow-up with a physician.
 5. Know when and why to return to the Emergency Department.
 6. Have been given a copy of the specific discharge instructions and all related discharge instructions and I am able to carry them out.

---

L = Low       H = High       C = Critical       * = Abnormal       ^ = Interpretive Data       c = Corrected       f = Footnote
**Printed:**   3/23/2022 06:37 MST                     Page 5 of 746                     **Report Request ID:** 699401343

BS-BANNER 000852

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:**   7/14/2001   **Sex:** Female              **Age:** 20 years
**MR#:**   655128
**Patient Location:**   22 LLC; C064; 01
**Attending Physician:**   STEVENS MD,JENNIFER MARIE

---

### *DEPART SUMMARY DOCUMENTS*

---

_____              _____
Patient/Parent/Guardian/Legally Authorized Representative                      **Nurse Signature**

_____
**Print Name of Parent/Guardian/Legally Authorized Representative (Circle Correct Relationship)**
Electronically Signed By:GUIDO MD, KELLY MICHELLE

## DISCHARGE DIAGNOSIS

Diagnosis: Rhabdomyolysis

## ALLERGY INFORMATION

RisperDAL; Glutens

## MY MEDICATION INSTRUCTIONS

Talk with your primary care doctor if you have any medication questions.

**TAKE these HOME medications that were CHANGED:**

**Non-printed (has supply at home or called to pharmacy or dispensed by provider or over-the-counter or samples given)**

Start taking: **clomiPRAMINE (clomiPRAMINE 25 mg oral capsule)** 25 Milligram Oral Daily at bedtime.
Ordering physician: GUIDO MD, KELLY MICHELLE
Last dose:_____Next dose:_____

**KEEP taking these HOME medications as before:**

**Non-printed (has supply at home or called to pharmacy or dispensed by provider or over-the-counter or samples given)**

**clonidine (clonidine 0.1 mg oral tablet)** 1 tab(s) Oral Daily at bedtime., Return

Time Period: Range of Dates Printed: 4/19/2018
Dates: 4/15/2018 - 6/02/2018

Name: Schwab, Mindy A    ID: 219022

Primary Account(s):
2/20/2018 - forever   PurpleRN

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote
**Printed:**   3/23/2022 06:37 MST                      Page 6 of 746                      **Report Request ID:**   699401343

BS-BANNER 000853

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:**   STEVENS MD,JENNIFER MARIE

---

## *DEPART SUMMARY DOCUMENTS*

102/5322/5322/1120100/00000000/9933/0000

Standard Hours:
Daily: 0.0 Weekly: 36.0 Per Pay Period: 0.0

Day Date In Out Shift Label Shift Type Pay Code Amount Transfer Work Rule Shift Total
 Comments Transfer Account

Thu 4/19 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 4/20 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sat 4/21 6:00PM 6:30AM 6PM-630AM Regular   12.5
Mon 4/23 6:00PM 6:30AM 6PM-630AM Regular   12.5
Thu 4/26 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 4/27 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sun 4/29 6:00PM 6:30AM 6PM-630AM Regular   12.5
Tue 5/01 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 5/04 6:00PM 6:30AM 6PM-630AM Regular   12.5
Mon 5/07 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 5/11 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sat 5/12 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sun 5/13 6:00PM 6:30AM  Regular   12.5
Tue 5/15 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 5/18 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sun 5/20 6:00PM 6:30AM 6PM-630AM Regular   12.5
Mon 5/21 6:00PM 6:30AM 6PM-630AM Regular   12.5
Tue 5/22 6:00PM 6:30AM 6PM-630AM Regular   12.5
Tue 5/29 6:00PM 6:30AM 6PM-630AM Regular   12.5
Wed 5/30 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 6/01 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sat 6/02 6:00PM 6:30AM 6PM-630AM Regular   12.5

Totals:  0.0   275.0
Ordering physician:
Last dose:_____Next dose:_____

L = Low       H = High       C = Critical       ^ = Interpretive Data       c = Corrected       f = Footnote
**Printed:**  3/23/2022 06:37 MST                    Page 7 of 746                    **Report Request ID:**  699401343

BS-BANNER 000854

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001 **Sex:** Female **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

### *DEPART SUMMARY DOCUMENTS*

---

**diphenhydrAMINE (Banophen)** 50 Milligram Oral Daily at bedtime., Return


Time Period: Range of Dates Printed: 4/19/2018
Dates: 4/15/2018 - 6/02/2018


Name: Schwab, Mindy A   ID: 219022

Primary Account(s):
2/20/2018 - forever   PurpleRN
   102/5322/5322/1120100/00000000/9933/0000


Standard Hours:
Daily: 0.0 Weekly: 36.0 Per Pay Period: 0.0


Day Date In Out Shift Label Shift Type Pay Code Amount Transfer Work Rule Shift Total
  Comments Transfer Account


Thu 4/19 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 4/20 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sat 4/21 6:00PM 6:30AM 6PM-630AM Regular   12.5
Mon 4/23 6:00PM 6:30AM 6PM-630AM Regular   12.5
Thu 4/26 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 4/27 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sun 4/29 6:00PM 6:30AM 6PM-630AM Regular   12.5
Tue 5/01 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 5/04 6:00PM 6:30AM 6PM-630AM Regular   12.5
Mon 5/07 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 5/11 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sat 5/12 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sun 5/13 6:00PM 6:30AM  Regular   12.5
Tue 5/15 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 5/18 6:00PM 6:30AM 6PM-630AM Regular   12.5

---

L = Low      H = High      C = Critical      * = Abnormal      ^ = Interpretive Data      c = Corrected      f = Footnote
**Printed:**   3/23/2022 06:37 MST                Page 8 of 746                **Report Request ID:**   699401343

BS-BANNER 000855

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female        **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:**  STEVENS MD,JENNIFER MARIE

| *DEPART SUMMARY DOCUMENTS* |
|---|

Sun 5/20 6:00PM 6:30AM 6PM-630AM Regular   12.5
Mon 5/21 6:00PM 6:30AM 6PM-630AM Regular   12.5
Tue 5/22 6:00PM 6:30AM 6PM-630AM Regular   12.5
Tue 5/29 6:00PM 6:30AM 6PM-630AM Regular   12.5
Wed 5/30 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 6/01 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sat 6/02 6:00PM 6:30AM 6PM-630AM Regular   12.5


Totals:   0.0   275.0
Ordering physician:
Last dose:_____Next dose:_____


Electronically Signed By:GUIDO MD, KELLY MICHELLE
**How to Manage Your Medication Information**
1. Keep a list of your current medications, including over-the-counter medications and herbal products.
2. Update your medication list when your dosage has changed, you have new medications or you stop taking a medication.
3. Carry your current medication list with you at all times in case of an emergency.
4. Share your current medication list with your primary care doctor and other healthcare providers.

Medication list for: **SCIANNA, BROOKE A**

  **Non-printed (has supply at home or called to pharmacy or dispensed by provider or over-the-counter or samples given)**

  **clomiPRAMINE (clomiPRAMINE 25 mg oral capsule)** 25 Milligram Oral Daily at bedtime.

  **clonidine (clonidine 0.1 mg oral tablet)** 1 tab(s) Oral Daily at bedtime., Return


Time Period: Range of Dates Printed: 4/19/2018
Dates: 4/15/2018 - 6/02/2018


Name: Schwab, Mindy A   ID: 219022


Primary Account(s):
2/20/2018 - forever   PurpleRN

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote
**Printed:**   3/23/2022 06:37 MST                Page 9 of 746                **Report Request ID:**   699401343

BS-BANNER 000856

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001   **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

## *DEPART SUMMARY DOCUMENTS*

102/5322/5322/1120100/00000000/9933/0000

Standard Hours:
Daily: 0.0 Weekly: 36.0 Per Pay Period: 0.0

Day Date In Out Shift Label Shift Type Pay Code Amount Transfer Work Rule Shift Total
  Comments Transfer Account

Thu 4/19 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 4/20 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sat 4/21 6:00PM 6:30AM 6PM-630AM Regular   12.5
Mon 4/23 6:00PM 6:30AM 6PM-630AM Regular   12.5
Thu 4/26 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 4/27 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sun 4/29 6:00PM 6:30AM 6PM-630AM Regular   12.5
Tue 5/01 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 5/04 6:00PM 6:30AM 6PM-630AM Regular   12.5
Mon 5/07 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 5/11 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sat 5/12 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sun 5/13 6:00PM 6:30AM  Regular   12.5
Tue 5/15 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 5/18 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sun 5/20 6:00PM 6:30AM 6PM-630AM Regular   12.5
Mon 5/21 6:00PM 6:30AM 6PM-630AM Regular   12.5
Tue 5/22 6:00PM 6:30AM 6PM-630AM Regular   12.5
Tue 5/29 6:00PM 6:30AM 6PM-630AM Regular   12.5
Wed 5/30 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 6/01 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sat 6/02 6:00PM 6:30AM 6PM-630AM Regular   12.5

Totals:   0.0   275.0

**diphenhydrAMINE (Banophen)** 50 Milligram Oral Daily at bedtime., Return

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote

BS-BANNER 000857

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:**  7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:**  655128
**Patient Location:**  22 LLC; C064; 01
**Attending Physician:**   STEVENS MD,JENNIFER MARIE

---

## *DEPART SUMMARY DOCUMENTS*

Time Period: Range of Dates Printed: 4/19/2018
Dates: 4/15/2018 - 6/02/2018

Name: Schwab, Mindy A    ID: 219022

Primary Account(s):
2/20/2018 - forever   PurpleRN
   102/5322/5322/1120100/00000000/9933/0000

Standard Hours:
Daily: 0.0 Weekly: 36.0 Per Pay Period: 0.0

Day Date In Out Shift Label Shift Type Pay Code Amount Transfer Work Rule Shift Total
  Comments Transfer Account

Thu 4/19 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 4/20 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sat 4/21 6:00PM 6:30AM 6PM-630AM Regular   12.5
Mon 4/23 6:00PM 6:30AM 6PM-630AM Regular   12.5
Thu 4/26 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 4/27 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sun 4/29 6:00PM 6:30AM 6PM-630AM Regular   12.5
Tue 5/01 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 5/04 6:00PM 6:30AM 6PM-630AM Regular   12.5
Mon 5/07 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 5/11 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sat 5/12 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sun 5/13 6:00PM 6:30AM  Regular   12.5
Tue 5/15 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 5/18 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sun 5/20 6:00PM 6:30AM 6PM-630AM Regular   12.5

L = Low          H = High          C = Critical          * = Abnormal          ^ = Interpretive Data          c = Corrected          f = Footnote
**Printed:**  3/23/2022 06:37 MST                    Page 11 of 746                    **Report Request ID:**  699401343

BS-BANNER 000858

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001 **Sex:** Female **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

| *DEPART SUMMARY DOCUMENTS* |
|---|

Mon 5/21 6:00PM 6:30AM 6PM-630AM Regular   12.5
Tue 5/22 6:00PM 6:30AM 6PM-630AM Regular   12.5
Tue 5/29 6:00PM 6:30AM 6PM-630AM Regular   12.5
Wed 5/30 6:00PM 6:30AM 6PM-630AM Regular   12.5
Fri 6/01 6:00PM 6:30AM 6PM-630AM Regular   12.5
Sat 6/02 6:00PM 6:30AM 6PM-630AM Regular   12.5


Totals:   0.0   275.0


## FOLLOWUP CARE INFORMATION
**Not yet scheduled. Patient must call to schedule appointments**

**With:**
ROBERT SECAUR

**Address:**
18700 N 64th Dr Ste 301
Glendale, AZ  85308
(623) 561-5437 Business (1)

**When:**
Within 3 - 4 days


## Scheduled Future Appointments

**Future Appointments**
   No Future Appointments Scheduled

## PENDING TESTS


No pending tests at discharge


Electronically Signed By:GUIDO MD, KELLY MICHELLE
## CONTINUING CARE

These are your continuing care instructions after you leave the hospital.


   Durable Medical Equipment/Non Medication Orders:
   No Available Information
Electronically Signed By:GUIDO MD, KELLY MICHELLE
## EMERGENCY DEPARTMENT EXAMS/TESTS/PROCEDURES

---

L = Low     H = High     C = Critical     * = Abnormal     ^ = Interpretive Data     c = Corrected     f = Footnote

BS-BANNER 000859

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001   **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

### *DEPART SUMMARY DOCUMENTS*

---

**If you were cared for in this hospital Emergency Department, you will see these exams, tests, and procedures listed on this page.**


No Available Information


**Laboratory**

ABSOLUTES-Discern,  AUTOBILL,  CBC (WITH Differential),  CBC-Add'L Parameters - discern,  Comprehensive Metabolic Panel (Includes,  Creatine Kinase,  DIFF (Differential Cell Count)-Discern,  ORD - Discern,  Rheumatoid, Factor,  Thyroid Stimulating Hormone,  UABILL,  UR HCG Qual,  Urinalysis,  microscopic if indicated,  Urinalysis, with mandatory microscopic,  Verified Patient Identification,

**Medical Imaging**

CT Abd/Pelvis W/Contrast,  CT Abd/Pelvis W/O Contrast,  Knee Each 1 Or 2 View Bilateral,

**Patient Care**

Ambulance Arrival,  Blood Collect,  Columbia SSRS Recent Screen,  ED Assessment,  ED Intake,  ED Quick Look,  Education Restraint,  Follow up Notification,  Nurse Communication,  Precautions - Suicide/Danger to self/Dan,  Restraint Behavioral Assessment,  Restraint Continue Violent,  Restraint Face to Face Evaluation,  Restraint Initiation,  Restraint Renewal,  Restraint Violent,  Restraint Violent Assessment,  Restraints Behavioral,  Screening Assessment - Pneumococcal,  Skin/Wound Assessment - ED,  Urine Collect,  Vaccine NOT Indicated - Influenza,  Weight,

### PATIENT EDUCATION INFORMATION

This document and other clinical information will be sent to your MyBanner portal account. If you do not have a portal account, please self-enroll today at **https://mybanner.iqhealth.com/self-enroll/**


No Available Information
**Additional Comments for verbalizing understanding of instructions Comment:**


Electronically Signed By:GUIDO MD, KELLY MICHELLE

---

Document Name:                              Physician Discharge Diagnosis Form
Result Status:                              Auth (Verified)
Signed By:                                  GUIDO MD,KELLY MICHELLE (4/30/2018 12:33 MST)
Service Date/Time:                          4/30/2018 12:33 MST

**Physician Discharge Diagnosis Entered On: 04/30/2018 12:33 MST**
**Performed On:  04/30/2018 12:33 MST by GUIDO MD, KELLY MICHELLE**

---

L = Low      H = High      C = Critical      * = Abnormal      ^ = Interpretive Data      c = Corrected      f = Footnote

BS-BANNER 000860

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001   **Sex:** Female        **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

## *DEPART SUMMARY DOCUMENTS*

---

**Physician Discharge Diagnosis**
*PCCQI Discharge diagnosis(es) comment :*   Rhabdomyolysis

GUIDO MD, KELLY MICHELLE - 04/30/2018 12:33 MST
(As Of: 04/30/2018 12:33 MST)

Problems(Active)

| | |
|---|---|
| Autism (SNOMED CT :440F4091-C263-460A-8F78-6DF2032D0558 ) | *Name of Problem:* Autism ; *Recorder:* Lawson RN, Jessica A; *Confirmation:* Confirmed ; *Classification:* Medical ; *Code:* 440F4091-C263-460A-8F78-6DF2032D0558 ; *Contributor System:* PowerChart ; *Last Updated:* 04/20/2016 20:02 MST ; *Life Cycle Date:* 04/20/2016 ; *Life Cycle Status:* Active ; *Vocabulary:* SNOMED CT |

Diagnoses(Active)

| | |
|---|---|
| Abnormal movements | *Date:* 04/23/2018 ; *Diagnosis Type:* Working ; *Confirmation:* Confirmed ; *Clinical Dx:* Abnormal movements ; *Classification:* Medical ; *Clinical Service:* Non-Specified ; *Code:* ICD-10-CM ; *Probability:* 0 ; *Diagnosis Code:* R25.9 |
| Aggressive behavior of adolescent | *Date:* 04/21/2018 ; *Diagnosis Type:* Discharge ; *Confirmation:* Confirmed ; *Clinical Dx:* Aggressive behavior of adolescent ; *Classification:* Medical ; *Clinical Service:* Non-Specified ; *Code:* ICD-10-CM ; *Probability:* 0 ; *Diagnosis Code:* F60.89 |
| Autism | *Date:* 04/21/2018 ; *Diagnosis Type:* Discharge ; *Confirmation:* Confirmed ; *Clinical Dx:* Autism ; *Classification:* Medical ; *Clinical Service:* Non-Specified ; *Code:* ICD-10-CM ; *Probability:* 0 ; *Diagnosis Code:* F84.0 |
| Nonverbal | *Date:* 04/21/2018 ; *Diagnosis Type:* Discharge ; *Confirmation:* Confirmed ; *Clinical Dx:* Nonverbal ; *Classification:* Medical ; *Clinical Service:* Non-Specified ; *Code:* ICD-10-CM ; *Probability:* 0 ; *Diagnosis Code:* R47.01 |
| Rhabdomyolysis | *Date:* 04/23/2018 ; *Diagnosis Type:* Working ; *Confirmation:* Confirmed ; *Clinical Dx:* Rhabdomyolysis ; *Classification:* Medical ; *Clinical Service:* Non-Specified ; *Code:* ICD-10-CM ; *Probability:* 0 ; *Diagnosis Code:* M62.82 |
| Self mutilating behavior | *Date:* 04/22/2018 ; *Diagnosis Type:* Working ; *Confirmation:* Confirmed ; *Clinical Dx:* Self mutilating behavior ; *Classification:* Medical ; *Clinical Service:* Non-Specified ; *Code:* ICD-10-CM ; *Probability:* 0 ; *Diagnosis Code:* Z72.89 |

---

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote
**Printed:**   3/23/2022 06:37 MST                    Page 14 of 746                    **Report Request ID:**   699401343

BS-BANNER 000861

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001 **Sex:** Female **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

## *DEPART SUMMARY DOCUMENTS*

Document Name:      ED Pat Edu
Result Status:      Auth (Verified)
Signed By:      Skorstad RN,Susan N (4/23/2018 14:39 MST)
Service Date/Time:      4/23/2018 14:39 MST

**ED Pat Edu**

No follow up information was provided.

---

Document Name:      ED Pat Edu
Result Status:      Auth (Verified)
Signed By:      Skorstad RN,Susan N (4/23/2018 14:39 MST)
Service Date/Time:      4/23/2018 14:39 MST

**ED Pat Edu**

No follow up information was provided.

---

Document Name:      Patient Education Inpatient
Result Status:      Auth (Verified)
Signed By:      GUIDO MD,KELLY MICHELLE (4/30/2018 12:34 MST)
Service Date/Time:      4/30/2018 12:34 MST

**Patient Education Inpatient**

---

## *HISTORY AND PHYSICAL*

Document Name:      .History and Physical
Result Status:      Auth (Verified)
Signed By:      STEVENS MD,JENNIFER MARIE (4/23/2018 10:39 MST)
Service Date/Time:      4/23/2018 10:29 MST

**History and Physical/Initial Consult\***

Patient: **SCIANNA, BROOKE A**     **MRN: 655128**     **FIN: 79815536**
Age: **16 years**    Sex: **Female**    DOB: **07/14/2001**
Associated Diagnoses: **None**
Author: **STEVENS MD, JENNIFER MARIE**

**Admission Information**

DATE OF ADMISSION:
04/23/2018

L = Low     H = High     C = Critical     * = Abnormal     ^ = Interpretive Data     c = Corrected     f = Footnote

BS-BANNER 000862

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female         **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD, JENNIFER MARIE

---

### *HISTORY AND PHYSICAL*

---

PRIMARY CARE PHYSICIAN:
Robert Secaur, MD

ADMISSION DIAGNOSES:
Rhabdomyolysis
Aggression and combative behavior.

HISTORY OF PRESENT ILLNESS:
 The patient is a 16-year-old female with a history of autism
and combative behavior.  I spoke with mother via phone.  Mother states that
the patient had a normal delivery and had normal development up until the age
of 2, at which point the patient started to regress, became nonverbal and
combative.  Mother states that at that time she did have genetic testing and
was negative for Fragile X.  She has never had an MRI.  Mother states she has
never seen a neurologist, but did have an EEG done at the age of 6 at Phoenix
Children's Hospital, which was negative.  Mother states that she was
recommended to obtain a 24-hour video EEG, but that did not happen.  Mother
states that over the past several months, the patient has been having more
combative and aggressive behavior.  She feels that the patient is having
headaches because she punches her head regularly.  Initially was once a week,
but now is occurring daily.  The patient is also biting her skin and causing
lacerations.  She was brought to the emergency department on 04/20/2018 due to
episodes of erratic behavior and the patient had bit her mother.  In the
emergency department, she was afebrile and noted to be in moderate
distress.  She was also noted to have bruising over her lower
extremities with swelling and tenderness.  Imaging was obtained, which showed
no evidence of acute fracture or malalignment and no significant knee
effusion.  Baseline labs were also obtained due to significant bruising.
Platelets were within normal limits at 226, white blood cell count was mildly
elevated at 13.4.  She was found to be anemic with a hemoglobin of 10.9.  CMP
was essentially normal.  CK was mildly elevated at 305.  TSH was normal.  An
abdominal CT was also obtained due to complaints of abdominal pain which was
notable for moderate constipation and normal appendix.  She was medically
cleared from the ER and transferred to the behavioral health unit.  Since
arriving on the behavioral health unit, the patient has required restraints
intermittently for aggressive and combative behavior and self-inflicted
wounds.  Appetite has remained normal.  Mother is concerned that the patient
is having seizure activity because of these outbursts.  Mother states that
immediately prior to the outbursts, the patient's eyes will dilate and turn "black"
followed by combative behavior.


Patient was initially placed in the behaviorial health on 4/20 unit after being medically cleared in the ED. She has since required 4- 5
point restraints since that time. CK level obtained yesterday was elevated at 2000 and is now 6666. CMP now shows elevated LFTs, Cr
 is normal. It was then determined that patient required inpatient admission for rhabdomyolysis. She has been eating well and taking
fluids per the staff. Vital signs stable.

PAST MEDICAL HISTORY:

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote
**Printed:**   3/23/2022 06:37 MST                           Page 16 of 746                    **Report Request ID:**   699401343

BS-BANNER 000863

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female        **Age:** 20 years
**MR#:**  655128
**Patient Location:**  22 LLC; C064; 01
**Attending Physician:**   STEVENS MD,JENNIFER MARIE

---

## HISTORY AND PHYSICAL

See above.

MEDICATIONS:
Clonidine 0.1 mg p.o. at bedtime.
Clomipramine 25 mg p.o. at bedtime.
Zyprexa 10 mg daily.

ALLERGIES TO MEDICATIONS:
RISPERDAL.
GLUTEN.

FAMILY MEDICAL HISTORY:
Negative.

SOCIAL HISTORY:
The patient lives at home with mother, stepfather and 2 siblings.  She does
visit with her father intermittently.

REVIEW OF SYSTEMS:
A 14-point review of systems was reviewed and negative, pertinent positives as
per HPI.

PHYSICAL EXAMINATION:
VITAL SIGNS:  Temperature 36.6, heart rate is 109, respirations 18,
blood pressure 124/77, SpO2 97% on room air.
GENERAL:  She was in no acute distress.  She is in 4-point restraints.
CARDIOVASCULAR:  Regular rate and rhythm. No murmurs, rubs or gallops.
RESPIRATORY:  Clear to auscultation.
ABDOMEN: Soft, nondistended.  Bowel sounds are active.
MUSCULOSKELETAL:  Lower extremities, specifically knees bilaterally, are bruised with several healing
scabbed lesions.  No appreciable swelling noted.  The patient also has
lacerations on bilateral upper extremities.
NEUROLOGIC:  Nonfocal exam.

LABORATORY DATA:
CBC:  WBC 13.4, hemoglobin 10.9, hematocrit 31.6, MCV 91, platelets 226,
neutrophils 70, lymphocytes 19, monocytes 7, eosinophils 2.  Glucose 73, BUN
9, creatinine 0.65, sodium 142, potassium 3.6, chloride 108, CO2 of 24.  AST
16, ALT 14, alkaline phos 72.  CK 305.  TSH 0.71.  HCG is negative.
Rheumatoid factor less than 10.  UA: Hazy, otherwise negative.  Mucous is
present.
CK 2000 on 4/22, 6666 on 4/23

IMAGING:
CT abdomen and pelvis:  Moderate constipation.  Appendix is normal.  Knee:
Bilateral 1 or 2 views, no evidence of acute fracture or malalignment, no
significant knee effusion.

---

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote
**Printed:**   3/23/2022 06:37 MST                          Page 17 of 746                          **Report Request ID:**   699401343

BS-BANNER 000864

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female  **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

| *HISTORY AND PHYSICAL* |
|---|

ASSESSMENT AND PLAN:
This is a 16-year-old female with autism and history of aggressive and
combative behavior, presenting with worsening episodes.  In discussion with
mother, she is concerned that the patient may be having seizure activity,
which is leading to these aggressive behaviors.  Neurology has been consulted awaiting recommendations. Patient now has diagnosis
of rhabdomyolysis and requires fluid resuscitation. It is very unlikely that patient will tolerate an IV without restraints, but given the
level of aggression and self mutilation patient requires them. May need to consider sedation in ICU setting for IVF. Could also
consider aggressive PO fluids and serial monitoring of Cr and electrolytes and holding off on IV placement. Will try to consult
psyciatry as well for reccomendations on medication optimization to keep patient calm. Discussed plan with maternal grandmother at
bedside

| *PAST MEDICAL HISTORY* |
|---|

| Problem Name: **Autism** |
|---|
| Status: **Active**            Onset Date: ; Resolved Date: |

| *PROCEDURE HISTORY* |
|---|

| Procedure: **None of the time** |
|---|
| **Status:** Active |
| **Last Updated:** 3/9/2016 |

| *SOCIAL HISTORY* |
|---|

| **Alcohol** |
|---|
| **Detail:** Use: Never used. (Last Update: 8/20/2018 16:12 MST by Mace RN,Kayla F) |

| **Substance Abuse** |
|---|
| **Detail:** Use: Never. (Last Update: 8/20/2018 16:12 MST by Mace RN,Kayla F) |

| **Tobacco** |
|---|
| **Detail:** Use: Never (less than 100 in lifetime). (Last Update: 8/20/2018 16:12 MST by Mace RN,Kayla F) |
| **Detail:** Use: Never (less than 100 in lifetime). (Last Update: 3/26/2019 12:11 MST by Angermeier RN,Miranda) |

| *FAMILY HISTORY* |
|---|

Last Update: 3/16/2016 14:29 MST by Rand,RN,Shannon
Family History Unknown

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote
**Printed:**   3/23/2022 06:37 MST                     Page 18 of 746                     **Report Request ID:**   699401343

BS-BANNER 000865

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:**    655128
**Patient Location:**  22 LLC; C064; 01
**Attending Physician:**  STEVENS MD,JENNIFER MARIE

| *CLINICAL DIAGNOSES* |
|---|

Diagnosis: **Abnormal movements**
**Responsible Provider:**
**Diagnosis Date:** 4/23/2018                    **Status:** Active
**Confirmation:** Confirmed

Diagnosis: **Rhabdomyolysis**
**Responsible Provider:** STEVENS MD,JENNIFER MARIE
**Diagnosis Date:** 4/23/2018          **Status:** Active
**Confirmation:** Confirmed

Diagnosis: **Self mutilating behavior**
**Responsible Provider:**
**Diagnosis Date:** 4/22/2018                    **Status:** Active
**Confirmation:** Confirmed

Diagnosis: **Aggressive behavior of adolescent**
**Responsible Provider:** RUBY DO,DAVID PAUL
**Diagnosis Date:** 4/21/2018          **Status:** Active
**Confirmation:** Confirmed

Diagnosis: **Nonverbal**
**Responsible Provider:** RUBY DO,DAVID PAUL
**Diagnosis Date:** 4/21/2018          **Status:** Active
**Confirmation:** Confirmed

Diagnosis: **Autism**
**Responsible Provider:** RUBY DO,DAVID PAUL
**Diagnosis Date:** 4/21/2018          **Status:** Active
**Confirmation:** Confirmed

Diagnosis: **Anemia,unspecified**
**Responsible Provider:** Contributor_system,DG1
**Diagnosis Date:** 4/30/2018          **Status:** Active
**Confirmation:** Confirmed

Diagnosis: **Autistic disorder**
**Responsible Provider:** Contributor_system,DG1
**Diagnosis Date:** 4/30/2018          **Status:** Active
**Confirmation:** Confirmed

Diagnosis: **Cannabis use,unspecified,uncomplicated**
**Responsible Provider:** Contributor_system,DG1
**Diagnosis Date:** 4/30/2018          **Status:** Active
**Confirmation:** Confirmed

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote
**Printed:**   3/23/2022 06:37 MST                    Page 19 of 746                    **Report Request ID:**   699401343

BS-BANNER 000866

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001 **Sex:** Female **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

## *CLINICAL DIAGNOSES*

---

Diagnosis: **Conduct disorder,childhood-onset type**
**Responsible Provider:** Contributor_system,DG1
**Diagnosis Date:** 4/30/2018 **Status:** Active
**Confirmation:** Confirmed

Diagnosis: **Constipation,unspecified**
**Responsible Provider:** Contributor_system,DG1
**Diagnosis Date:** 4/30/2018 **Status:** Active
**Confirmation:** Confirmed

Diagnosis: **Elevated white blood cell count,unspecified**
**Responsible Provider:** Contributor_system,DG1
**Diagnosis Date:** 4/30/2018 **Status:** Active
**Confirmation:** Confirmed

Diagnosis: **Other conduct disorders**
**Responsible Provider:** Contributor_system,DG1
**Diagnosis Date:** 4/30/2018 **Status:** Active
**Confirmation:** Confirmed

Diagnosis: **Personal history of self-harm**
**Responsible Provider:** Contributor_system,DG1
**Diagnosis Date:** 4/30/2018 **Status:** Active
**Confirmation:** Confirmed

Diagnosis: **Physical restraint status**
**Responsible Provider:** Contributor_system,DG1
**Diagnosis Date:** 4/30/2018 **Status:** Active
**Confirmation:** Confirmed

Diagnosis: **Rhabdomyolysis**
**Responsible Provider:** Contributor_system,DG1
**Diagnosis Date:** 4/30/2018 **Status:** Active
**Confirmation:** Confirmed

Diagnosis: **Unspecified abnormal involuntary movements**
**Responsible Provider:** Contributor_system,DG1
**Diagnosis Date:** 4/30/2018 **Status:** Active
**Confirmation:** Confirmed

---

L = Low     H = High     C = Critical     * = Abnormal     ^ = Interpretive Data     c = Corrected     f = Footnote
**Printed:** 3/23/2022 06:37 MST                 Page 20 of 746                 **Report Request ID:** 699401343

BS-BANNER 000867

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001   **Sex:** Female        **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

| *ORDERS* |
|---|

The current National Provider Identifier value is displayed with the ordering physician

| Order Date/Time: **4/20/2018 13:28 MST** | | |
|---|---|---|
| Order: Columbia SSRS Recent Screen | | |
| Order Start Date/Time: 4/20/2018 13:28 MST | | |
| Order Status: Completed | Department Status: Completed | Activity Type: Patient Care |
| End-state Date/Time: 4/20/2018 14:23 MST | End-state Reason: | |
| Ordering Physician: SYSTEM | Consulting Physician: | |
| Entered By: SYSTEM on 4/20/2018 13:28 MST | | |
| Order Details: 4/20/18 1:28:32 PM MST | | |
| Order Comment: | | |
| Action Type: Complete | Action Date/Time: 4/20/2018 14:23 MST | |
| Electronically Signed By: SYSTEM | | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:28 MST | |
| Electronically Signed By: SYSTEM | | |

| Order Date/Time: **4/20/2018 13:28 MST** | | |
|---|---|---|
| Order: ED Quick Look | | |
| Order Start Date/Time: 4/20/2018 13:28 MST | | |
| Order Status: Completed | Department Status: Completed | Activity Type: Communication Orders |
| End-state Date/Time: 4/20/2018 14:16 MST | End-state Reason: | |
| Ordering Physician: SYSTEM | Consulting Physician: | |
| Entered By: SYSTEM on 4/20/2018 13:28 MST | | |
| Order Details: 4/20/18 1:28:32 PM MST | | |
| Order Comment: | | |
| Action Type: Complete | Action Date/Time: 4/20/2018 14:16 MST | |
| Electronically Signed By: SYSTEM | | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:28 MST | |
| Electronically Signed By: SYSTEM | | |

| Order Date/Time: **4/20/2018 13:28 MST** | | |
|---|---|---|
| Order: ED Assessment | | |
| Order Start Date/Time: 4/20/2018 13:28 MST | | |
| Order Status: Completed | Department Status: Completed | Activity Type: Communication Orders |
| End-state Date/Time: 4/20/2018 14:21 MST | End-state Reason: | |
| Ordering Physician: SYSTEM | Consulting Physician: | |
| Entered By: SYSTEM on 4/20/2018 13:28 MST | | |
| Order Details: 4/20/18 1:28:33 PM MST | | |
| Order Comment: | | |
| Action Type: Complete | Action Date/Time: 4/20/2018 14:21 MST | |
| Electronically Signed By: SYSTEM | | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:28 MST | |
| Electronically Signed By: SYSTEM | | |

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote
**Printed:**   3/23/2022 06:37 MST                    Page 21 of 746                    **Report Request ID:**   699401343

BS-BANNER 000868

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

## *ORDERS*

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:28 MST** | |
| Order: ED Intake | |
| Order Start Date/Time: 4/20/2018 13:28 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: Communication Orders |
| End-state Date/Time: 4/20/2018 14:20 MST | End-state Reason: |
| Ordering Physician: SYSTEM | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 13:28 MST | |
| Order Details: 4/20/18 1:28:33 PM MST | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/20/2018 14:20 MST |
| Electronically Signed By: SYSTEM | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:28 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:42 MST** | |
| Order: Knee Each 1 Or 2 View Bilateral | |
| Order Start Date/Time: 4/20/2018 13:42 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: Medical Imaging |
| End-state Date/Time: 4/20/2018 14:58 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: RUBY DO,DAVID PAUL on 4/20/2018 13:42 MST | |
| Order Details: 4/20/18 1:42:00 PM MST, ER Stat, Stretcher, Bruising bilaterally, 22 ERB, 4/20/18 2:58:53 PM MST, 04/20/18 13:42:00 MST | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/20/2018 14:58 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 14:44 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 14:14 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

---

L = Low      H = High      C = Critical      * = Abnormal      ^ = Interpretive Data      c = Corrected      f = Footnote
**Printed:**   3/23/2022 06:37 MST                          Page 22 of 746                          **Report Request ID:**   699401343

BS-BANNER 000869

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

| *ORDERS* |
|---|

| |
|---|
| Order Date/Time: **4/20/2018 13:43 MST** |

| Order: Comprehensive Metabolic Panel (Includes GFR) | |
|---|---|
| Order Start Date/Time: 4/20/2018 14:42 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: General Lab |
| End-state Date/Time: 4/20/2018 15:46 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: RUBY DO,DAVID PAUL on 4/20/2018 13:43 MST | |
| Order Details: ER Stat, ES, 4/20/18 2:42:00 PM MST, Nurse Collect, Print Label, 4/20/18 3:46:38 PM MST | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/20/2018 15:46 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 15:13 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 15:13 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

| |
|---|
| Order Date/Time: **4/20/2018 13:43 MST** |

| Order: CBC (WITH Differential) | |
|---|---|
| Order Start Date/Time: 4/20/2018 14:42 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: General Lab |
| End-state Date/Time: 4/20/2018 15:16 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: RUBY DO,DAVID PAUL on 4/20/2018 13:43 MST | |
| Order Details: ER Stat, ES, 4/20/18 2:42:00 PM MST, Nurse Collect, Print Label, 4/20/18 3:16:52 PM MST | |
| Order Comment: | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 15:16 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Complete | Action Date/Time: 4/20/2018 15:16 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 15:13 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 15:13 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

L = Low       H = High       C = Critical       * = Abnormal       ^ = Interpretive Data       c = Corrected       f = Footnote
**Printed:**  3/23/2022 06:37 MST                    Page 23 of 746                    **Report Request ID:**  699401343

BS-BANNER 000870

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

## *ORDERS*

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:44 MST** | |
| Order: Thyroid Stimulating Hormone | |
| Order Start Date/Time: 4/20/2018 14:42 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: General Lab |
| End-state Date/Time: 4/20/2018 15:46 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: RUBY DO,DAVID PAUL on 4/20/2018 13:44 MST | |
| Order Details: ER Stat, ES, 4/20/18 2:42:00 PM MST, Nurse Collect, Print Label, 4/20/18 3:46:38 PM MST | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/20/2018 15:46 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 15:13 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 15:13 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:44 MST** | |
| Order: Urinalysis,microscopic if indicated | |
| Order Start Date/Time: 4/20/2018 15:58 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: General Lab |
| End-state Date/Time: 4/20/2018 16:31 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: RUBY DO,DAVID PAUL on 4/20/2018 13:44 MST | |
| Order Details: Indication Non-infectious, Urine, ER Stat, ES, 4/20/18 3:58:00 PM MST, Nurse Collect, Print Label, 4/20/18 4:31:41 PM MST | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/20/2018 16:31 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 16:15 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 16:15 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

L = Low          H = High          C = Critical          * = Abnormal          ^ = Interpretive Data          c = Corrected          f = Footnote
**Printed:**  3/23/2022 06:37 MST                    Page 24 of 746                    **Report Request ID:**  699401343

BS-BANNER 000871

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001   **Sex:** Female          **Age:** 20 years
**MR#:**   655128
**Patient Location:**   22 LLC; C064; 01
**Attending Physician:**   STEVENS MD,JENNIFER MARIE

## ORDERS

| | | | |
|---|---|---|---|
| Order Date/Time: **4/20/2018 13:44 MST** | | | |
| Order: UR HCG Qual (HCG Qual Urine) | | | |
| Order Start Date/Time: 4/20/2018 15:58 MST | | | |
| Order Status: Completed | Department Status: Completed | | Activity Type: General Lab |
| End-state Date/Time: 4/20/2018 16:27 MST | | End-state Reason: | |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | | Consulting Physician: | |
| Entered By: RUBY DO,DAVID PAUL on 4/20/2018 13:44 MST | | | |
| Order Details: Urine, ER Stat, ES, 4/20/18 3:58:00 PM MST, Nurse Collect, Print Label, 4/20/18 4:27:57 PM MST | | | |
| Order Comment: | | | |
| Action Type: Complete | | Action Date/Time: 4/20/2018 16:27 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | | |
| Action Type: Status Change | | Action Date/Time: 4/20/2018 16:15 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | | |
| Action Type: Status Change | | Action Date/Time: 4/20/2018 16:15 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | | |
| Action Type: Order | | Action Date/Time: 4/20/2018 13:58 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | | |

| | | | |
|---|---|---|---|
| Order Date/Time: **4/20/2018 13:44 MST** | | | |
| Order: Creatine Kinase | | | |
| Order Start Date/Time: 4/20/2018 14:42 MST | | | |
| Order Status: Completed | Department Status: Completed | | Activity Type: General Lab |
| End-state Date/Time: 4/20/2018 15:46 MST | | End-state Reason: | |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | | Consulting Physician: | |
| Entered By: RUBY DO,DAVID PAUL on 4/20/2018 13:44 MST | | | |
| Order Details: ER Stat, ES, 4/20/18 2:42:00 PM MST, Nurse Collect, Print Label, 4/20/18 3:46:37 PM MST | | | |
| Order Comment: | | | |
| Action Type: Complete | | Action Date/Time: 4/20/2018 15:46 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | | |
| Action Type: Status Change | | Action Date/Time: 4/20/2018 15:13 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | | |
| Action Type: Status Change | | Action Date/Time: 4/20/2018 15:13 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | | |
| Action Type: Order | | Action Date/Time: 4/20/2018 13:58 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | | |

L = Low          H = High          C = Critical          * = Abnormal          ^ = Interpretive Data          c = Corrected          f = Footnote
**Printed:**   3/23/2022 06:37 MST                    Page 25 of 746                    **Report Request ID:**   699401343

BS-BANNER 000872

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001 **Sex:** Female        **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

### *ORDERS*

---

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:44 MST** | |
| Order: Patient Transfer Services Request | |
| Order Start Date/Time: 4/20/2018 13:44 MST | |
| Order Status: Completed | Department Status: Completed   Activity Type: Patient Care |
| End-state Date/Time: 4/23/2018 10:28 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: RUBY DO,DAVID PAUL on 4/20/2018 13:44 MST | |
| Order Details: 4/20/18 1:44:00 PM MST, Behavioral Health Facility, Behavioral Health, General Medical/Surgical, Capacity not available, Routine, 4/23/18 10:28:25 AM MST, 04/20/18 13:44:00 MST | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/23/2018 10:28 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:44 MST** | |
| Order: Careset Utilized | |
| Order Start Date/Time: 4/20/2018 13:44 MST | |
| Order Status: Completed | Department Status: Completed   Activity Type: Common Orders |
| End-state Date/Time: 4/20/2018 13:44 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: RUBY DO,DAVID PAUL on 4/20/2018 13:44 MST | |
| Order Details: ED Behavioral Health Initial Evaluation [cs], 4/20/18 1:44:00 PM MST | |
| Order Comment: | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

BS-BANNER 000873

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

## ORDERS

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:57 MST** | |
| Order: olanzapine (ZyPREXA) | |
| Order Start Date/Time: 4/20/2018 13:57 MST | |
| Order Status: Completed          Department Status: Completed          Activity Type: Pharmacy | |
| End-state Date/Time: 4/20/2018 14:09 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: White RN,Michelle A on 4/20/2018 13:57 MST | |
| Order Details: 10 mg, IM, REC Injection, 1XONLY, First Dose: 4/20/18 1:57:00 PM MST, Stop Date: 4/20/18 2:09:18 PM MST, First Dose Priority: Routine | |
| Order Comment: **FOR INTRAMUSCULAR USE ONLY** ANTIPSYCHOTIC Reconstitute with 2.1mL Sterile Water for Injection. Resulting Solution = 5mg/1mL. Use within 1hr following reconstitution. | |
| Action Type: Complete | Action Date/Time: 4/20/2018 14:09 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:57 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:57 MST** | |
| Order: Effective Date | |
| Plan Name: ED Altered LOC/Overdose [pp], ED Orders | |
| Order Start Date/Time: 4/20/2018 13:57 MST | |
| Order Status: Completed          Department Status: Completed          Activity Type: Patient Care | |
| End-state Date/Time: 4/20/2018 13:57 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: RUBY DO,DAVID PAUL on 4/20/2018 13:57 MST | |
| Order Details: 07/21/2015, ED Altered LOC/Overdose [pp], 4/20/18 1:57:00 PM MST | |
| Order Comment: | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

L = Low          H = High          C = Critical          * = Abnormal          ^ = Interpretive Data          c = Corrected          f = Footnote
**Printed:**   3/23/2022 06:37 MST                    Page 27 of 746                    **Report Request ID:**   699401343

BS-BANNER 000874

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female       **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

| ORDERS |
|---|

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:57 MST** | |
| Order: olanzapine (ZyPREXA Zydis) | |
| Order Start Date/Time: 4/20/2018 13:57 MST | |
| Order Status: Discontinued | Department Status: Discontinued      Activity Type: Pharmacy |
| End-state Date/Time: 4/20/2018 20:38 MST | End-state Reason: No Reason Given |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: RUBY DO,DAVID PAUL on 4/20/2018 13:57 MST | |
| Order Details: 10 mg, PO, DIS Tablet, DAILY, First Dose: 4/20/18 1:57:00 PM MST, First Dose Priority: Routine | |
| Order Comment: TABLET QUICKLY DISSOLVES | |
| Action Type: Discontinue | Action Date/Time: 4/20/2018 20:39 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:58 MST** | |
| Order: Restraints Behavioral | |
| Order Start Date/Time: 4/20/2018 13:58 MST | |
| Order Status: Completed | Department Status: Completed      Activity Type: Patient Restraints |
| End-state Date/Time: 4/20/2018 16:02 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: RUBY DO,DAVID PAUL on 4/20/2018 13:58 MST | |
| Order Details: 4/20/18 1:58:00 PM MST, Physical, Violent Behavior | |
| Order Comment: Restraints applied due to situation where less restrictive interventions have failed to produce the desired behavior change to protect the patient from harming self or others. Medical Record reviewed. Considering pre-existing medical conditions and/or physical disabilities, restraint does not pose undo harm at this time. Plan to continue use of restraints to protect patient and others from harm. Criteria for restraint removal: Patient able to remain calm, respond to staff directives, not displaying harmful behaviors toward self or others, or patient sleeping | |
| Action Type: Complete | Action Date/Time: 4/20/2018 16:02 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

L = Low       H = High       C = Critical       * = Abnormal       ^ = Interpretive Data       c = Corrected       f = Footnote
**Printed:**   3/23/2022 06:37 MST                    Page 28 of 746                    **Report Request ID:**   699401343

BS-BANNER 000875

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:**   655128
**Patient Location:**   22 LLC; C064; 01
**Attending Physician:**   STEVENS MD,JENNIFER MARIE

## *ORDERS*

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:58 MST** | |
| Order: Careset Utilized | |
| Order Start Date/Time: 4/20/2018 13:58 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: Common Orders |
| End-state Date/Time: 4/20/2018 13:58 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: RUBY DO,DAVID PAUL on 4/20/2018 13:58 MST | |
| Order Details: Restraint Management [cs], 4/20/18 1:58:00 PM MST | |
| Order Comment: | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:58 MST** | |
| Order: Careset Utilized | |
| Order Start Date/Time: 4/20/2018 13:59 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: Common Orders |
| End-state Date/Time: 4/20/2018 13:59 MST | End-state Reason: |
| Ordering Physician: | Consulting Physician: |
| Entered By: White RN,Michelle A on 4/20/2018 13:58 MST | |
| Order Details: Restraint Management [cs], 4/20/18 1:59:00 PM MST | |
| Order Comment: | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:59 MST |
| Electronically Signed By: | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:58 MST** | |
| Order: Restraint Continue Violent | |
| Order Start Date/Time: 4/20/2018 13:58 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: Patient Care |
| End-state Date/Time: 4/20/2018 16:02 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: White RN,Michelle A on 4/20/2018 13:58 MST | |
| Order Details: 4/20/18 1:58:00 PM MST | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/20/2018 16:02 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:59 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote
**Printed:**   3/23/2022 06:37 MST                    Page 29 of 746                    **Report Request ID:**   699401343

BS-BANNER 000876

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female       **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

## *ORDERS*

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:58 MST** | |
| Order: Restraint Violent | |
| Order Start Date/Time: 4/20/2018 13:58 MST | |

| Order Status: Completed | Department Status: Completed | Activity Type: Patient Restraints |
|---|---|---|

| End-state Date/Time: 4/20/2018 16:02 MST | End-state Reason: |
|---|---|
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |

Entered By: White RN,Michelle A on 4/20/2018 13:58 MST

Order Details: 4/20/18 1:58:00 PM MST, Locking, Violent Behavior, Patient unable to remain calm, unable to respond to staff directives, displaying harmful behaviors (self or others).

Order Comment: Restraints applied due to situation where less restrictive interventions have failed to produce the desired behavior change to protect the patient from interference with medical treatment. Patient unable to follow commands and pulling at tubes and/or lines. Other interventions have failed to produce the desired behavior change to protect the patient from harming self or others. Criteria for Restraint removal: Improved mental status, medical treatment discontinued or equipment removed, or patient responds to alternative interventions. Patient able to remain calm, not displaying harmful behavior toward self or others, or patient sleeping.

| Action Type: Complete | Action Date/Time: 4/20/2018 16:02 MST |
|---|---|
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:59 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:58 MST** | |
| Order: Blood Collect | |
| Order Start Date/Time: 4/20/2018 13:58 MST | |

| Order Status: Completed | Department Status: Completed | Activity Type: Communication Orders |
|---|---|---|

| End-state Date/Time: 4/20/2018 14:47 MST | End-state Reason: |
|---|---|
| Ordering Physician: SYSTEM | Consulting Physician: |

Entered By: SYSTEM on 4/20/2018 13:58 MST

Order Details: 4/20/18 1:58:38 PM MST

Order Comment: Ordered by Discern Expert

| Action Type: Complete | Action Date/Time: 4/20/2018 14:47 MST |
|---|---|
| Electronically Signed By: SYSTEM | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: SYSTEM | |

---

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote
**Printed:**  3/23/2022 06:37 MST                          Page 30 of 746                          **Report Request ID:**  699401343

BS-BANNER 000877

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

## *ORDERS*

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:58 MST** | |
| Order: Urine Collect | |
| Order Start Date/Time: 4/20/2018 13:58 MST | |
| Order Status: Completed        Department Status: Completed | Activity Type: Communication Orders |
| End-state Date/Time: 4/20/2018 15:59 MST | End-state Reason: |
| Ordering Physician: SYSTEM | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 13:58 MST | |
| Order Details: 4/20/18 1:58:38 PM MST | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/20/2018 15:59 MST |
| Electronically Signed By: SYSTEM | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:58 MST** | |
| Order: Restraint Behavioral Assessment | |
| Order Start Date/Time: 4/20/2018 13:58 MST | |
| Order Status: Discontinued        Department Status: Discontinued | Activity Type: Patient Care |
| End-state Date/Time: 4/20/2018 16:02 MST | End-state Reason: Provider requested |
| Ordering Physician: SYSTEM | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 13:58 MST | |
| Order Details: 4/20/18 1:58:45 PM MST | |
| Order Comment: | |
| Action Type: Discontinue | Action Date/Time: 4/20/2018 16:02 MST |
| Electronically Signed By: SYSTEM | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:58 MST** | |
| Order: Restraint Initiation | |
| Order Start Date/Time: 4/20/2018 13:58 MST | |
| Order Status: Completed        Department Status: Completed | Activity Type: Patient Care |
| End-state Date/Time: 4/20/2018 14:19 MST | End-state Reason: |
| Ordering Physician: SYSTEM | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 13:58 MST | |
| Order Details: 4/20/18 1:58:45 PM MST | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/20/2018 14:19 MST |
| Electronically Signed By: SYSTEM | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: SYSTEM | |

BS-BANNER 000878

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female       **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

### *ORDERS*

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:58 MST** | |
| Order: Restraint Renewal | |
| Order Start Date/Time: 4/20/2018 14:58 MST | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
| End-state Date/Time: 4/23/2018 16:43 MST | End-state Reason: |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 13:58 MST | |
| Order Details: 4/20/18 2:58:00 PM MST | |
| Order Comment: Obtain and place Continue Restraint Order per restraint type in use. | |
| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:58 MST** | |
| Order: Education Restraint | |
| Order Start Date/Time: 4/20/2018 13:58 MST | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
| End-state Date/Time: 4/20/2018 16:02 MST | End-state Reason: |
| Ordering Physician: SYSTEM | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 13:58 MST | |
| Order Details: 4/20/18 1:58:46 PM MST | |
| Order Comment: | |
| Action Type: Discontinue | Action Date/Time: 4/20/2018 16:02 MST |
| Electronically Signed By: SYSTEM | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:58 MST** | |
| Order: Restraint Face to Face Evaluation | |
| Order Start Date/Time: 4/20/2018 13:58 MST | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
| End-state Date/Time: 4/23/2018 16:43 MST | End-state Reason: |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 13:58 MST | |
| Order Details: 4/20/18 1:58:46 PM MST | |
| Order Comment: | |
| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:58 MST |
| Electronically Signed By: SYSTEM | |

---

L = Low       H = High       C = Critical       * = Abnormal       ^ = Interpretive Data       c = Corrected       f = Footnote
**Printed:**  3/23/2022 06:37 MST                Page 32 of 746                **Report Request ID:**  699401343

BS-BANNER 000879

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001 **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

## *ORDERS*

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:59 MST** | |
| Order: Restraint Initiation | |
| Order Start Date/Time: 4/20/2018 13:59 MST | |
| Order Status: Completed | Department Status: Completed     Activity Type: Patient Care |
| End-state Date/Time: 4/20/2018 14:17 MST | End-state Reason: |
| Ordering Physician: SYSTEM | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 13:59 MST | |
| Order Details: 4/20/18 1:59:07 PM MST | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/20/2018 14:17 MST |
| Electronically Signed By: SYSTEM | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:59 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:59 MST** | |
| Order: Restraint Renewal | |
| Order Start Date/Time: 4/20/2018 14:58 MST | |
| Order Status: Discontinued | Department Status: Discontinued     Activity Type: Patient Care |
| End-state Date/Time: 4/23/2018 16:43 MST | End-state Reason: |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 13:59 MST | |
| Order Details: 4/20/18 2:58:00 PM MST | |
| Order Comment: Obtain and place Continue Restraint Order per restraint type in use. | |
| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:59 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:59 MST** | |
| Order: Restraint Violent Assessment | |
| Order Start Date/Time: 4/20/2018 13:59 MST | |
| Order Status: Discontinued | Department Status: Discontinued     Activity Type: Patient Care |
| End-state Date/Time: 4/20/2018 16:02 MST | End-state Reason: Provider requested |
| Ordering Physician: SYSTEM | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 13:59 MST | |
| Order Details: 4/20/18 1:59:07 PM MST | |
| Order Comment: | |
| Action Type: Discontinue | Action Date/Time: 4/20/2018 16:02 MST |
| Electronically Signed By: SYSTEM | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:59 MST |
| Electronically Signed By: SYSTEM | |

---

L = Low          H = High          C = Critical          * = Abnormal          ^ = Interpretive Data          c = Corrected          f = Footnote
**Printed:**   3/23/2022 06:37 MST                         Page 33 of 746                         **Report Request ID:**   699401343

BS-BANNER 000880

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001 **Sex:** Female **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

### *ORDERS*

---

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:59 MST** | |
| Order: Education Restraint | |
| Order Start Date/Time: 4/20/2018 13:59 MST | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
| End-state Date/Time: 4/20/2018 16:02 MST | End-state Reason: |
| Ordering Physician: SYSTEM | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 13:59 MST | |
| Order Details: 4/20/18 1:59:08 PM MST | |
| Order Comment: | |
| Action Type: Discontinue | Action Date/Time: 4/20/2018 16:02 MST |
| Electronically Signed By: SYSTEM | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:59 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:59 MST** | |
| Order: Restraint Face to Face Evaluation | |
| Order Start Date/Time: 4/20/2018 13:59 MST | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
| End-state Date/Time: 4/23/2018 16:43 MST | End-state Reason: |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 13:59 MST | |
| Order Details: 4/20/18 1:59:08 PM MST | |
| Order Comment: | |
| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:59 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 13:59 MST** | |
| Order: Restraint Renewal | |
| Order Start Date/Time: 4/20/2018 14:58 MST | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
| End-state Date/Time: 4/23/2018 16:43 MST | End-state Reason: |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 13:59 MST | |
| Order Details: 4/20/18 2:58:00 PM MST | |
| Order Comment: Obtain and place Continue Restraint Order per restraint type in use. | |
| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/20/2018 13:59 MST |
| Electronically Signed By: SYSTEM | |

---

L = Low     H = High     C = Critical     * = Abnormal     ^ = Interpretive Data     c = Corrected     f = Footnote
**Printed:** 3/23/2022 06:37 MST                Page 34 of 746                **Report Request ID:** 699401343

BS-BANNER 000881

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001   **Sex:** Female            **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

## ORDERS

| | |
|---|---|
| Order Date/Time: **4/20/2018 14:16 MST** | |
| Order: Ambulance Arrival | |
| Order Start Date/Time: 4/20/2018 14:16 MST | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Communication Orders |
| End-state Date/Time: 5/1/2018 06:17 MST | End-state Reason: |
| Ordering Physician: SYSTEM | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 14:16 MST | |
| Order Details: 4/20/18 2:16:37 PM MST | |
| Order Comment: | |
| Action Type: Discontinue | Action Date/Time: 5/1/2018 06:17 MST |
| Electronically Signed By: SYSTEM | |
| Action Type: Order | Action Date/Time: 4/20/2018 14:16 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 14:20 MST** | |
| Order: Skin/Wound Assessment -ED | |
| Order Start Date/Time: 4/20/2018 14:20 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: Asmt/Tx/Monitoring |
| End-state Date/Time: 4/20/2018 14:23 MST | End-state Reason: |
| Ordering Physician: SYSTEM | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 14:20 MST | |
| Order Details: 4/20/18 2:20:58 PM MST | |
| Order Comment: A Skin/ Wound Assessment order has been placed based on the result of the RAP triggers. | |
| Action Type: Complete | Action Date/Time: 4/20/2018 14:23 MST |
| Electronically Signed By: SYSTEM | |
| Action Type: Order | Action Date/Time: 4/20/2018 14:20 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 15:13 MST** | |
| Order: ABSOLUTES-Discern | |
| Order Start Date/Time: 4/20/2018 14:42 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: General Lab |
| End-state Date/Time: 4/20/2018 15:16 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 15:13 MST | |
| Order Details: ER Stat, ES, 4/20/18 2:42:00 PM MST, Nurse Collect, 495024384.000000 | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/20/2018 15:16 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 15:13 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 15:13 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote

BS-BANNER 000882

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001 **Sex:** Female **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

## ORDERS

| | |
|---|---|
| Order Date/Time: **4/20/2018 15:13 MST** | |
| Order: DIFF (Differential Cell Count)-Discern | |
| Order Start Date/Time: 4/20/2018 14:42 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: General Lab |
| End-state Date/Time: 4/20/2018 15:17 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 15:13 MST | |
| Order Details: ER Stat, ES, 4/20/18 2:42:00 PM MST, Nurse Collect, 495024384.000000 | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/20/2018 15:17 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 15:16 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 15:13 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 15:13 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 15:13 MST** | |
| Order: CBC-Add'L Parameters -discern | |
| Order Start Date/Time: 4/20/2018 14:42 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: General Lab |
| End-state Date/Time: 4/20/2018 15:17 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 15:13 MST | |
| Order Details: ER Stat, ES, 4/20/18 2:42:00 PM MST, Nurse Collect, 495024384.000000 | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/20/2018 15:17 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 15:16 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 15:13 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 15:13 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

L = Low      H = High      C = Critical      * = Abnormal      ^ = Interpretive Data      c = Corrected      f = Footnote
**Printed:** 3/23/2022 06:37 MST                 Page 36 of 746                 **Report Request ID:** 699401343

BS-BANNER 000883

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001 **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

| *ORDERS* |
|---|

| | |
|---|---|
| Order Date/Time: **4/20/2018 15:17 MST** | |
| Order: AUTOBILL | |
| Order Start Date/Time: 4/20/2018 14:42 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: General Lab |
| End-state Date/Time: 4/20/2018 14:42 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 15:17 MST | |
| Order Details: ER Stat, ES, 4/20/18 2:42:00 PM MST, Nurse Collect, 495024384.000000, 4/20/18 2:42:00 PM MST | |
| Order Comment: | |
| Action Type: Order | Action Date/Time: 4/20/2018 15:17 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 15:24 MST** | |
| Order: Weight | |
| Order Start Date/Time: 4/20/2018 15:24 MST | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
| End-state Date/Time: 5/1/2018 06:17 MST | End-state Reason: |
| Ordering Physician: SYSTEM | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 15:24 MST | |
| Order Details: Routine, 4/20/18 3:24:35 PM MST | |
| Order Comment: NO Weight has been documented. Measured Weight is preferred. | |
| Action Type: Discontinue | Action Date/Time: 5/1/2018 06:17 MST |
| Electronically Signed By: SYSTEM | |
| Action Type: Order | Action Date/Time: 4/20/2018 15:24 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 16:31 MST** | |
| Order: UABILL | |
| Order Start Date/Time: 4/20/2018 15:58 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: General Lab |
| End-state Date/Time: 4/20/2018 15:58 MST | End-state Reason: |
| Ordering Physician: SYSTEM | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 16:31 MST | |
| Order Details: ER Stat, ES, 4/20/18 3:58:00 PM MST, Nurse Collect, Print Label, 495024385.000000, 4/20/18 3:58:00 PM MST | |
| Order Comment: Ordered by Discern BHLAB_GL_UA_BILL_UABILL2 | |
| Action Type: Order | Action Date/Time: 4/20/2018 16:31 MST |
| Electronically Signed By: SYSTEM | |

L = Low          H = High          C = Critical          * = Abnormal          ^ = Interpretive Data          c = Corrected          f = Footnote
**Printed:** 3/23/2022 06:37 MST                    Page 37 of 746                    **Report Request ID:** 699401343

BS-BANNER 000884

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:**   655128
**Patient Location:**   22 LLC; C064; 01
**Attending Physician:**   STEVENS MD,JENNIFER MARIE

## ORDERS

| | | |
|---|---|---|
| Order Date/Time: **4/20/2018 18:40 MST** | | |
| Order: CT Abd/Pelvis W/Contrast | | |
| Order Start Date/Time: 4/20/2018 18:40 MST | | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Medical Imaging |
| End-state Date/Time: 4/20/2018 19:17 MST | End-state Reason: Provider requested | |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: | |
| Entered By: RUBY DO,DAVID PAUL on 4/20/2018 18:40 MST | | |
| Order Details: 4/20/18 6:40:00 PM MST, ER Stat, Cart, abdominal pain, 22 ERR, 4/20/18 7:17:13 PM MST, 04/20/18 18:40:00 MST | | |
| Order Comment: IV contrast only | | |
| Action Type: Discontinue | Action Date/Time: 4/20/2018 19:17 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |
| Action Type: Order | Action Date/Time: 4/20/2018 18:41 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |

| | | |
|---|---|---|
| Order Date/Time: **4/20/2018 18:40 MST** | | |
| Order: Rheumatoid,Factor | | |
| Order Start Date/Time: 4/20/2018 19:30 MST | | |
| Order Status: Completed | Department Status: Completed | Activity Type: General Lab |
| End-state Date/Time: 4/21/2018 08:20 MST | End-state Reason: | |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: | |
| Entered By: RUBY DO,DAVID PAUL on 4/20/2018 18:40 MST | | |
| Order Details: ER Stat, ES, 4/20/18 7:30:00 PM MST, Nurse Collect, Print Label, 4/21/18 8:20:41 AM MST | | |
| Order Comment: | | |
| Action Type: Complete | Action Date/Time: 4/21/2018 08:20 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 23:47 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 23:21 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 19:41 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |
| Action Type: Order | Action Date/Time: 4/20/2018 18:41 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |

L = Low      H = High      C = Critical      * = Abnormal      ^ = Interpretive Data      c = Corrected      f = Footnote
**Printed:**   3/23/2022 06:37 MST                Page 38 of 746                **Report Request ID:**   699401343

BS-BANNER 000885

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

## ORDERS

| | |
|---|---|
| Order Date/Time: **4/20/2018 18:41 MST** | |
| Order: Blood Collect | |
| Order Start Date/Time: 4/20/2018 18:41 MST | |
| Order Status: Completed          Department Status: Completed          Activity Type: Communication Orders | |
| End-state Date/Time: 4/20/2018 19:36 MST | End-state Reason: |
| Ordering Physician: SYSTEM | Consulting Physician: |
| Entered By: SYSTEM on 4/20/2018 18:41 MST | |
| Order Details: 4/20/18 6:41:04 PM MST | |
| Order Comment: Ordered by Discern Expert | |
| Action Type: Complete | Action Date/Time: 4/20/2018 19:36 MST |
| Electronically Signed By: SYSTEM | |
| Action Type: Order | Action Date/Time: 4/20/2018 18:41 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 19:17 MST** | |
| Order: CT Abd/Pelvis W/O Contrast | |
| Order Start Date/Time: 4/20/2018 19:17 MST | |
| Order Status: Completed          Department Status: Completed          Activity Type: Medical Imaging | |
| End-state Date/Time: 4/20/2018 20:34 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: Schwab RN,Mindy on 4/20/2018 19:17 MST | |
| Order Details: 4/20/18 7:17:00 PM MST, ER Stat, Stretcher, abdominal pain, 22 ERP, 4/20/18 8:34:17 PM MST, 04/20/18 19:17:00 MST | |
| Order Comment: 04/20/2018 19:20 Ready, hcg negative...tdp | |
| Action Type: Complete | Action Date/Time: 4/20/2018 20:34 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 20:21 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Status Change | Action Date/Time: 4/20/2018 19:46 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 19:17 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

L = Low          H = High          C = Critical          * = Abnormal          ^ = Interpretive Data          c = Corrected          f = Footnote
**Printed:**   3/23/2022 06:37 MST                         Page 39 of 746                         **Report Request ID:**   699401343

BS-BANNER 000886

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:**   7/14/2001   **Sex:** Female         **Age:** 20 years
**MR#:**   655128
**Patient Location:**   22 LLC; C064; 01
**Attending Physician:**   STEVENS MD,JENNIFER MARIE

## ORDERS

| | |
|---|---|
| Order Date/Time: **4/20/2018 20:38 MST** | |
| Order: Nurse Communication | |
| Order Start Date/Time: 4/20/2018 20:38 MST | |
| Order Status: Discontinued — Department Status: Discontinued — Activity Type: Patient Care | |
| End-state Date/Time: 5/1/2018 06:17 MST | End-state Reason: |
| Ordering Physician: | Consulting Physician: |
| Entered By: Schwab RN,Mindy on 4/20/2018 20:38 MST | |
| Order Details: 4/20/18 8:38:00 PM MST | |
| Order Comment: ok to resume home medications | |
| Action Type: Discontinue | Action Date/Time: 5/1/2018 06:17 MST |
| Electronically Signed By: | |
| Action Type: Order | Action Date/Time: 4/20/2018 20:38 MST |
| Electronically Signed By: | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 20:38 MST** | |
| Order: olanzapine (ZyPREXA Zydis) | |
| Order Start Date/Time: 4/20/2018 20:38 MST | |
| Order Status: Discontinued — Department Status: Discontinued — Activity Type: Pharmacy | |
| End-state Date/Time: 4/30/2018 18:18 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: Schwab RN,Mindy on 4/20/2018 20:38 MST | |
| Order Details: 10 mg, PO, DIS Tablet, DAILY, PRN Agitation, First Dose: 4/20/18 8:38:00 PM MST, First Dose Priority: Routine | |
| Order Comment: TABLET QUICKLY DISSOLVES Pharmacy Product Note: TABLET QUICKLY DISSOLVES | |
| Action Type: Discontinue | Action Date/Time: 4/30/2018 18:18 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 20:39 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

| | |
|---|---|
| Order Date/Time: **4/20/2018 20:40 MST** | |
| Order: Miscellaneous Medication (norethindrone acetate/Eth) | |
| Order Start Date/Time: 4/20/2018 20:40 MST | |
| Order Status: Canceled — Department Status: Canceled — Activity Type: Pharmacy | |
| End-state Date/Time: 4/25/2018 02:11 MST | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: |
| Entered By: Schwab RN,Mindy on 4/20/2018 20:40 MST | |
| Order Details: norethindrone acetate/Eth, 1 mg, PO, DAILY, Routine, 04/20/18 20:40:00 MST, Patient's Own Meds | |
| Order Comment: norethindrone Acetate and Ethinyl Estradiol Tablets | |
| Action Type: Cancel | Action Date/Time: 4/25/2018 02:11 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |
| Action Type: Order | Action Date/Time: 4/20/2018 20:43 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | |

L = Low         H = High         C = Critical         * = Abnormal         ^ = Interpretive Data         c = Corrected         f = Footnote

BS-BANNER 000887

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:**   655128
**Patient Location:**   22 LLC; C064; 01
**Attending Physician:**   STEVENS MD,JENNIFER MARIE

| *ORDERS* |
|---|

| Order Date/Time: **4/20/2018 20:47 MST** | | |
|---|---|---|
| Order: clomiPRAMINE | | |
| Order Start Date/Time: 4/20/2018 21:00 MST | | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Pharmacy |
| End-state Date/Time: 4/24/2018 12:28 MST | End-state Reason: Provider requested | |
| Ordering Physician: STEVENS MD,JENNIFER MARIE (National Provider Identifier: 1508157850) | Consulting Physician: | |
| Entered By: Schwab RN,Mindy on 4/20/2018 20:47 MST | | |
| Order Details: 25 mg, PO, Cap, QHS, First Dose: 4/20/18 9:00:00 PM MST, First Dose Priority: Routine | | |
| Order Comment: | | |
| Action Type: Discontinue | Action Date/Time: 4/24/2018 12:28 MST | |
| Electronically Signed By: STEVENS MD,JENNIFER MARIE | | |
| Action Type: Order | Action Date/Time: 4/20/2018 20:51 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |

| Order Date/Time: **4/20/2018 20:47 MST** | | |
|---|---|---|
| Order: clonidine | | |
| Order Start Date/Time: 4/20/2018 21:00 MST | | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Pharmacy |
| End-state Date/Time: 4/30/2018 18:18 MST | End-state Reason: | |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | Consulting Physician: | |
| Entered By: Schwab RN,Mindy on 4/20/2018 20:47 MST | | |
| Order Details: 0.1 mg, PO, Tab, QHS, First Dose: 4/20/18 9:00:00 PM MST, First Dose Priority: Routine | | |
| Order Comment: | | |
| Action Type: Discontinue | Action Date/Time: 4/30/2018 18:18 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |
| Action Type: Modify | Action Date/Time: 4/20/2018 21:20 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |
| Action Type: Order | Action Date/Time: 4/20/2018 20:51 MST | |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |

L = Low          H = High          C = Critical          * = Abnormal          ^ = Interpretive Data          c = Corrected          f = Footnote
**Printed:**   3/23/2022 06:37 MST                    Page 41 of 746                    **Report Request ID:**   699401343

BS-BANNER 000888

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

| ORDERS |
| --- |

| |
| --- |
| Order Date/Time: **4/20/2018 20:47 MST** |

| Order: diphenhydrAMINE |
| --- |
| Order Start Date/Time: 4/20/2018 21:00 MST |

| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Pharmacy |
| --- | --- | --- |
| End-state Date/Time: 4/30/2018 18:18 MST | | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | | Consulting Physician: |
| Entered By: Schwab RN,Mindy on 4/20/2018 20:47 MST | | |
| Order Details: 50 mg, PO, Cap, QHS, First Dose: 4/20/18 9:00:00 PM MST, First Dose Priority: Routine | | |
| Order Comment: Disposal Type = BKC | | |
| Action Type: Discontinue | | Action Date/Time: 4/30/2018 18:18 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |
| Action Type: Order | | Action Date/Time: 4/20/2018 20:51 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |

| |
| --- |
| Order Date/Time: **4/20/2018 21:21 MST** |

| Order: Note (nursing and pharmacy to see if patient has own med) |
| --- |
| Order Start Date/Time: 4/20/2018 21:21 MST |

| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Pharmacy |
| --- | --- | --- |
| End-state Date/Time: 4/25/2018 02:11 MST | | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | | Consulting Physician: |
| Entered By: Brooks,RPh,Michael on 4/20/2018 21:21 MST | | |
| Order Details: N/A, N/A, BID, First Dose: 4/20/18 9:21:00 PM MST, own med | | |
| Order Comment: pleae bring med to the pharmacy for verification for patient use | | |
| Action Type: Discontinue | | Action Date/Time: 4/25/2018 02:11 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |
| Action Type: Order | | Action Date/Time: 4/20/2018 21:21 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |

| |
| --- |
| Order Date/Time: **4/21/2018 03:52 MST** |

| Order: Precautions -Suicide/Danger to self/Danger to others |
| --- |
| Order Start Date/Time: 4/21/2018 03:52 MST |

| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Communication Orders |
| --- | --- | --- |
| End-state Date/Time: 4/30/2018 18:18 MST | | End-state Reason: |
| Ordering Physician: RUBY DO,DAVID PAUL (National Provider Identifier: 1912921917) | | Consulting Physician: |
| Entered By: Schwab RN,Mindy on 4/21/2018 03:52 MST | | |
| Order Details: 4/21/18 3:52:00 AM MST, Sends notification to staffing office for Direct Observer. | | |
| Order Comment: | | |
| Action Type: Discontinue | | Action Date/Time: 4/30/2018 18:18 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |
| Action Type: Order | | Action Date/Time: 4/21/2018 03:52 MST |
| Electronically Signed By: RUBY DO,DAVID PAUL | | |

BS-BANNER 000889

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001   **Sex:** Female            **Age:** 20 years
**MR#:**   655128
**Patient Location:**   22 LLC; C064; 01
**Attending Physician:**   STEVENS MD,JENNIFER MARIE

## ORDERS

| | |
|---|---|
| Order Date/Time: **4/21/2018 09:49 MST** | |
| Order: Careset Utilized | |
| Order Start Date/Time: 4/21/2018 09:52 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: Common Orders |
| End-state Date/Time: 4/21/2018 09:52 MST | End-state Reason: |
| Ordering Physician: | Consulting Physician: |
| Entered By: Scofill RN,Rochelle on 4/21/2018 09:49 MST | |
| Order Details: Restraint Management [cs], 4/21/18 9:52:00 AM MST | |
| Order Comment: | |
| Action Type: Order | Action Date/Time: 4/21/2018 09:52 MST |
| Electronically Signed By: | |

| | |
|---|---|
| Order Date/Time: **4/21/2018 09:49 MST** | |
| Order: diphenhydrAMINE (Benadryl) | |
| Order Start Date/Time: 4/21/2018 09:49 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: Pharmacy |
| End-state Date/Time: 4/21/2018 09:53 MST | End-state Reason: |
| Ordering Physician: KEELER DO,MATTHEW LEE (National Provider Identifier: 1124347695) | Consulting Physician: |
| Entered By: Scofill RN,Rochelle on 4/21/2018 09:49 MST | |
| Order Details: 50 mg = 1 mL, IM, Injection, 1XONLY, First Dose: 4/21/18 9:49:00 AM MST, Stop Date: 4/21/18 9:53:00 AM MST, First Dose Priority: Routine | |
| Order Comment: Disposal Type = BKC | |
| Action Type: Complete | Action Date/Time: 4/21/2018 09:53 MST |
| Electronically Signed By: KEELER DO,MATTHEW LEE | |
| Action Type: Order | Action Date/Time: 4/21/2018 09:52 MST |
| Electronically Signed By: KEELER DO,MATTHEW LEE | |

| | |
|---|---|
| Order Date/Time: **4/21/2018 09:49 MST** | |
| Order: olanzapine (ZyPREXA) | |
| Order Start Date/Time: 4/21/2018 09:51 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: Pharmacy |
| End-state Date/Time: 4/21/2018 09:53 MST | End-state Reason: |
| Ordering Physician: KEELER DO,MATTHEW LEE (National Provider Identifier: 1124347695) | Consulting Physician: |
| Entered By: Scofill RN,Rochelle on 4/21/2018 09:49 MST | |
| Order Details: 10 mg, IM, REC Injection, 1XONLY, First Dose: 4/21/18 9:51:00 AM MST, Stop Date: 4/21/18 9:53:16 AM MST, First Dose Priority: Routine | |
| Order Comment: **FOR INTRAMUSCULAR USE ONLY** ANTIPSYCHOTIC Reconstitute with 2.1mL Sterile Water for Injection. Resulting Solution = 5mg/1mL. Use within 1hr following reconstitution. | |
| Action Type: Complete | Action Date/Time: 4/21/2018 09:53 MST |
| Electronically Signed By: KEELER DO,MATTHEW LEE | |
| Action Type: Order | Action Date/Time: 4/21/2018 09:52 MST |
| Electronically Signed By: KEELER DO,MATTHEW LEE | |

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote

BS-BANNER 000890

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001   **Sex:** Female        **Age:** 20 years
**MR#:**   655128
**Patient Location:**   22 LLC; C064; 01
**Attending Physician:**   STEVENS MD,JENNIFER MARIE

## ORDERS

| | |
|---|---|
| Order Date/Time: **4/21/2018 09:49 MST** | |
| Order: Restraint Violent | |
| Order Start Date/Time: 4/21/2018 09:52 MST | |

| | | |
|---|---|---|
| Order Status: Completed | Department Status: Completed | Activity Type: Patient Restraints |

| | |
|---|---|
| End-state Date/Time: 4/21/2018 16:06 MST | End-state Reason: |
| Ordering Physician: KEELER DO,MATTHEW LEE (National Provider Identifier: 1124347695) | Consulting Physician: |

Entered By: Scofill RN,Rochelle on 4/21/2018 09:49 MST

Order Details: 4/21/18 9:52:00 AM MST, Locking, Violent Behavior, Patient unable to remain calm, unable to respond to staff directives, displaying harmful behaviors (self or others).

Order Comment: Restraints applied due to situation where less restrictive interventions have failed to produce the desired behavior change to protect the patient from interference with medical treatment. Patient unable to follow commands and pulling at tubes and/or lines. Other interventions have failed to produce the desired behavior change to protect the patient from harming self or others. Criteria for Restraint removal: Improved mental status, medical treatment discontinued or equipment removed, or patient responds to alternative interventions. Patient able to remain calm, not displaying harmful behavior toward self or others, or patient sleeping.

| | |
|---|---|
| Action Type: Complete | Action Date/Time: 4/21/2018 16:06 MST |
| Electronically Signed By: KEELER DO,MATTHEW LEE | |
| Action Type: Order | Action Date/Time: 4/21/2018 09:52 MST |
| Electronically Signed By: KEELER DO,MATTHEW LEE | |

| | |
|---|---|
| Order Date/Time: **4/21/2018 09:52 MST** | |
| Order: Education Restraint | |
| Order Start Date/Time: 4/21/2018 09:52 MST | |

| | | |
|---|---|---|
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |

| | |
|---|---|
| End-state Date/Time: 4/21/2018 16:06 MST | End-state Reason: |
| Ordering Physician: SYSTEM | Consulting Physician: |

Entered By: SYSTEM on 4/21/2018 09:52 MST

Order Details: 4/21/18 9:52:32 AM MST

Order Comment:

| | |
|---|---|
| Action Type: Discontinue | Action Date/Time: 4/21/2018 16:06 MST |
| Electronically Signed By: SYSTEM | |
| Action Type: Order | Action Date/Time: 4/21/2018 09:52 MST |
| Electronically Signed By: SYSTEM | |

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote
**Printed:**   3/23/2022 06:37 MST                    Page 44 of 746                    **Report Request ID:**   699401343

BS-BANNER 000891

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:**   655128
**Patient Location:**   22 LLC; C064; 01
**Attending Physician:**   STEVENS MD,JENNIFER MARIE

## ORDERS

| | |
|---|---|
| Order Date/Time: **4/21/2018 09:52 MST** | |
| Order: Restraint Face to Face Evaluation | |
| Order Start Date/Time: 4/21/2018 09:52 MST | |
| Order Status: Discontinued | Department Status: Discontinued      Activity Type: Patient Care |
| End-state Date/Time: 4/23/2018 16:43 MST | End-state Reason: |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: |
| Entered By: SYSTEM on 4/21/2018 09:52 MST | |
| Order Details: 4/21/18 9:52:32 AM MST | |
| Order Comment: | |
| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/21/2018 09:52 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/21/2018 09:52 MST** | |
| Order: Restraint Initiation | |
| Order Start Date/Time: 4/21/2018 09:52 MST | |
| Order Status: Completed | Department Status: Completed      Activity Type: Patient Care |
| End-state Date/Time: 4/21/2018 09:57 MST | End-state Reason: |
| Ordering Physician: SYSTEM | Consulting Physician: |
| Entered By: SYSTEM on 4/21/2018 09:52 MST | |
| Order Details: 4/21/18 9:52:32 AM MST | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/21/2018 09:57 MST |
| Electronically Signed By: SYSTEM | |
| Action Type: Order | Action Date/Time: 4/21/2018 09:52 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/21/2018 09:52 MST** | |
| Order: Restraint Renewal | |
| Order Start Date/Time: 4/21/2018 10:52 MST | |
| Order Status: Discontinued | Department Status: Discontinued      Activity Type: Patient Care |
| End-state Date/Time: 4/23/2018 16:43 MST | End-state Reason: |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: |
| Entered By: SYSTEM on 4/21/2018 09:52 MST | |
| Order Details: 4/21/18 10:52:00 AM MST | |
| Order Comment: Obtain and place Continue Restraint Order per restraint type in use. | |
| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/21/2018 09:52 MST |
| Electronically Signed By: SYSTEM | |

L = Low     H = High     C = Critical     * = Abnormal     ^ = Interpretive Data     c = Corrected     f = Footnote
**Printed:**   3/23/2022 06:37 MST                    Page 45 of 746                    **Report Request ID:**   699401343

BS-BANNER 000892

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:**   7/14/2001   **Sex:** Female        **Age:** 20 years
**MR#:**   655128
**Patient Location:**   22 LLC; C064; 01
**Attending Physician:**   STEVENS MD,JENNIFER MARIE

## ORDERS

| |
|---|
| Order Date/Time: **4/21/2018 09:52 MST** |
| Order: Restraint Violent Assessment |
| Order Start Date/Time: 4/21/2018 09:52 MST |

| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
|---|---|---|
| End-state Date/Time: 4/21/2018 16:06 MST | End-state Reason: Provider requested | |
| Ordering Physician: SYSTEM | Consulting Physician: | |
| Entered By: SYSTEM on 4/21/2018 09:52 MST | | |
| Order Details: 4/21/18 9:52:32 AM MST | | |
| Order Comment: | | |
| Action Type: Discontinue | Action Date/Time: 4/21/2018 16:06 MST | |
| Electronically Signed By: SYSTEM | | |
| Action Type: Order | Action Date/Time: 4/21/2018 09:52 MST | |
| Electronically Signed By: SYSTEM | | |

| |
|---|
| Order Date/Time: **4/21/2018 10:21 MST** |
| Order: Precautions -Suicide/Danger to self/Danger to others |
| Order Start Date/Time: 4/21/2018 10:21 MST |

| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Communication Orders |
|---|---|---|
| End-state Date/Time: 4/30/2018 18:18 MST | End-state Reason: | |
| Ordering Physician: KEELER DO,MATTHEW LEE (National Provider Identifier: 1124347695) | Consulting Physician: | |
| Entered By: Scofill RN,Rochelle on 4/21/2018 10:21 MST | | |
| Order Details: 4/21/18 10:21:00 AM MST, Sends notification to staffing office for Direct Observer. | | |
| Order Comment: pt is a 2:1 for staff and pt safety; pt has stricken staff multiple times, bitten staff; pt even while in restraints manages to bite her hands | | |
| Action Type: Discontinue | Action Date/Time: 4/30/2018 18:18 MST | |
| Electronically Signed By: KEELER DO,MATTHEW LEE | | |
| Action Type: Order | Action Date/Time: 4/21/2018 10:27 MST | |
| Electronically Signed By: KEELER DO,MATTHEW LEE | | |

| |
|---|
| Order Date/Time: **4/21/2018 10:44 MST** |
| Order: LORazepam (Ativan) |
| Order Start Date/Time: 4/21/2018 10:44 MST |

| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Pharmacy |
|---|---|---|
| End-state Date/Time: 4/25/2018 17:58 MST | End-state Reason: No Reason Given | |
| Ordering Physician: GUIDO MD,KELLY MICHELLE (National Provider Identifier: 1356631899) | Consulting Physician: | |
| Entered By: COLINDRES DO,KAREM PATRICIA on 4/21/2018 10:44 MST | | |
| Order Details: 1 mg, PO, Tab, ONCALL, PRN Anxiety, First Dose: 4/21/18 10:44:00 AM MST, First Dose Priority: NOW | | |
| Order Comment: Disposal Type = Non-Hazardous Rx Destroyer | | |
| Action Type: Discontinue | Action Date/Time: 4/25/2018 17:58 MST | |
| Electronically Signed By: GUIDO MD,KELLY MICHELLE | | |
| Action Type: Order | Action Date/Time: 4/21/2018 10:45 MST | |
| Electronically Signed By: COLINDRES DO,KAREM PATRICIA | | |

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote

BS-BANNER 000893

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female            **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

---

### *ORDERS*

| | |
|---|---|
| Order Date/Time: **4/21/2018 12:00 MST** | |
| Order: Restraint Continue Violent | |
| Order Start Date/Time: 4/21/2018 12:00 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: Patient Care |
| End-state Date/Time: 4/21/2018 16:06 MST | End-state Reason: |
| Ordering Physician: KEELER DO,MATTHEW LEE (National Provider Identifier: 1124347695) | Consulting Physician: |
| Entered By: Scofill RN,Rochelle on 4/21/2018 12:00 MST | |
| Order Details: 4/21/18 12:00:00 PM MST | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/21/2018 16:06 MST |
| Electronically Signed By: KEELER DO,MATTHEW LEE | |
| Action Type: Order | Action Date/Time: 4/21/2018 13:02 MST |
| Electronically Signed By: KEELER DO,MATTHEW LEE | |

| | |
|---|---|
| Order Date/Time: **4/21/2018 13:02 MST** | |
| Order: Restraint Renewal | |
| Order Start Date/Time: 4/21/2018 13:00 MST | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
| End-state Date/Time: 4/23/2018 16:43 MST | End-state Reason: |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: |
| Entered By: SYSTEM on 4/21/2018 13:02 MST | |
| Order Details: 4/21/18 1:00:00 PM MST | |
| Order Comment: Obtain and place Continue Restraint Order per restraint type in use. | |
| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/21/2018 13:02 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/21/2018 14:00 MST** | |
| Order: Restraint Continue Violent | |
| Order Start Date/Time: 4/21/2018 14:00 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: Patient Care |
| End-state Date/Time: 4/21/2018 16:06 MST | End-state Reason: |
| Ordering Physician: COLINDRES DO,KAREM PATRICIA (National Provider Identifier: 1457598815) | Consulting Physician: |
| Entered By: Scofill RN,Rochelle on 4/21/2018 14:00 MST | |
| Order Details: 4/21/18 2:00:00 PM MST | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/21/2018 16:06 MST |
| Electronically Signed By: COLINDRES DO,KAREM PATRICIA | |
| Action Type: Order | Action Date/Time: 4/21/2018 16:01 MST |
| Electronically Signed By: COLINDRES DO,KAREM PATRICIA | |

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote
**Printed:**   3/23/2022 06:37 MST                    Page 47 of 746                    **Report Request ID:**   699401343

BS-BANNER 000894

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:**    655128
**Patient Location:**  22 LLC; C064; 01
**Attending Physician:**   STEVENS MD,JENNIFER MARIE

| *ORDERS* |
|---|

| |
|---|
| Order Date/Time: **4/21/2018 16:01 MST** |
| Order: Restraint Renewal |
| Order Start Date/Time: 4/21/2018 15:00 MST |

| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
|---|---|---|
| End-state Date/Time: 4/23/2018 16:43 MST | End-state Reason: | |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: | |

| |
|---|
| Entered By: SYSTEM on 4/21/2018 16:01 MST |
| Order Details: 4/21/18 3:00:00 PM MST |
| Order Comment: Obtain and place Continue Restraint Order per restraint type in use. |

| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
|---|---|
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/21/2018 16:01 MST |
| Electronically Signed By: SYSTEM | |

| |
|---|
| Order Date/Time: **4/22/2018 07:30 MST** |
| Order: Careset Utilized |
| Order Start Date/Time: 4/22/2018 07:30 MST |

| Order Status: Completed | Department Status: Completed | Activity Type: Common Orders |
|---|---|---|
| End-state Date/Time: 4/22/2018 07:30 MST | End-state Reason: | |
| Ordering Physician: | Consulting Physician: | |

| |
|---|
| Entered By: Scofill RN,Rochelle on 4/22/2018 07:30 MST |
| Order Details: Restraint Management [cs], 4/22/18 7:30:00 AM MST |
| Order Comment: |

| Action Type: Order | Action Date/Time: 4/22/2018 07:57 MST |
|---|---|
| Electronically Signed By: | |

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote
**Printed:**   3/23/2022 06:37 MST                     Page 48 of 746                     **Report Request ID:**   699401343

BS-BANNER 000895

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female        **Age:** 20 years
**MR#:** 655128
**Patient Location:**  22 LLC; C064; 01
**Attending Physician:**  STEVENS MD,JENNIFER MARIE

## *ORDERS*

| | |
|---|---|
| Order Date/Time: **4/22/2018 07:30 MST** | |
| Order: Restraint Violent | |
| Order Start Date/Time: 4/22/2018 07:30 MST | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Restraints |
| End-state Date/Time: 4/23/2018 16:42 MST | End-state Reason: Provider requested |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: |
| Entered By: Scofill RN,Rochelle on 4/22/2018 07:30 MST | |

Order Details: 4/22/18 7:30:00 AM MST, Locking, Violent Behavior, Patient unable to remain calm, unable to respond to staff directives, displaying harmful behaviors (self or others).

Order Comment: Restraints applied due to situation where less restrictive interventions have failed to produce the desired behavior change to protect the patient from interference with medical treatment. Patient unable to follow commands and pulling at tubes and/or lines. Other interventions have failed to produce the desired behavior change to protect the patient from harming self or others. Criteria for Restraint removal: Improved mental status, medical treatment discontinued or equipment removed, or patient responds to alternative interventions. Patient able to remain calm, not displaying harmful behavior toward self or others, or patient sleeping.

| | |
|---|---|
| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/22/2018 07:57 MST |
| Electronically Signed By: KASEM MD,AMANDA | |

| | |
|---|---|
| Order Date/Time: **4/22/2018 07:45 MST** | |
| Order: diphenhydrAMINE (Benadryl) | |
| Order Start Date/Time: 4/22/2018 07:45 MST | |
| Order Status: Completed | Department Status: Completed | Activity Type: Pharmacy |
| End-state Date/Time: 4/22/2018 07:54 MST | End-state Reason: |
| Ordering Physician: KASEM MD,AMANDA (National Provider Identifier: 1053559732) | Consulting Physician: |
| Entered By: Scofill RN,Rochelle on 4/22/2018 07:45 MST | |

Order Details: 50 mg = 1 mL, IM, Injection, 1XONLY, First Dose: 4/22/18 7:45:00 AM MST, Stop Date: 4/22/18 7:54:22 AM MST, First Dose Priority: Routine

Order Comment: Disposal Type = BKC

| | |
|---|---|
| Action Type: Complete | Action Date/Time: 4/22/2018 07:54 MST |
| Electronically Signed By: KASEM MD,AMANDA | |
| Action Type: Order | Action Date/Time: 4/22/2018 07:53 MST |
| Electronically Signed By: KASEM MD,AMANDA | |

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote
**Printed:**  3/23/2022 06:37 MST                    Page 49 of 746                    **Report Request ID:**  699401343

BS-BANNER 000896

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001   **Sex:** Female           **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

| *ORDERS* |
|---|

| | |
|---|---|
| Order Date/Time: **4/22/2018 07:45 MST** | |
| Order: haloperidol (Haldol) | |
| Order Start Date/Time: 4/22/2018 07:45 MST | |
| Order Status: Completed | Department Status: Completed          Activity Type: Pharmacy |
| End-state Date/Time: 4/22/2018 07:55 MST | End-state Reason: |
| Ordering Physician: KASEM MD,AMANDA (National Provider Identifier: 1053559732) | Consulting Physician: |
| Entered By: Scofill RN,Rochelle on 4/22/2018 07:45 MST | |
| Order Details: 5 mg = 1 mL, IM, Soln, 1XONLY, First Dose: 4/22/18 7:45:00 AM MST, Stop Date: 4/22/18 7:55:24 AM MST, First Dose Priority: Routine | |
| Order Comment: | |
| Action Type: Complete | Action Date/Time: 4/22/2018 07:55 MST |
| Electronically Signed By: KASEM MD,AMANDA | |
| Action Type: Order | Action Date/Time: 4/22/2018 07:53 MST |
| Electronically Signed By: KASEM MD,AMANDA | |

| | |
|---|---|
| Order Date/Time: **4/22/2018 07:45 MST** | |
| Order: LORazepam (Ativan) | |
| Order Start Date/Time: 4/22/2018 07:45 MST | |
| Order Status: Completed | Department Status: Completed          Activity Type: Pharmacy |
| End-state Date/Time: 4/22/2018 07:55 MST | End-state Reason: |
| Ordering Physician: KASEM MD,AMANDA (National Provider Identifier: 1053559732) | Consulting Physician: |
| Entered By: Scofill RN,Rochelle on 4/22/2018 07:45 MST | |
| Order Details: 2 mg = 1 mL, IM, Injection, 1XONLY, First Dose: 4/22/18 7:45:00 AM MST, Stop Date: 4/22/18 7:55:30 AM MST, First Dose Priority: Routine | |
| Order Comment: FOR IV USE-DILUTE 1MG/1ML OVER 5MIN Disposal Type = Non-Hazardous Rx Destroyer | |
| Action Type: Complete | Action Date/Time: 4/22/2018 07:55 MST |
| Electronically Signed By: KASEM MD,AMANDA | |
| Action Type: Order | Action Date/Time: 4/22/2018 07:53 MST |
| Electronically Signed By: KASEM MD,AMANDA | |

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote
**Printed:**   3/23/2022 06:37 MST                    Page 50 of 746                    **Report Request ID:**   699401343

BS-BANNER 000897

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:**   7/14/2001   **Sex:** Female         **Age:** 20 years
**MR#:**   655128
**Patient Location:**   22 LLC; C064; 01
**Attending Physician:**   STEVENS MD,JENNIFER MARIE

## ORDERS

| | |
|---|---|
| Order Date/Time: **4/22/2018 07:57 MST** | |
| Order: Restraint Initiation | |
| Order Start Date/Time: 4/22/2018 07:57 MST | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
| End-state Date/Time: 4/23/2018 16:43 MST | End-state Reason: |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: |
| Entered By: SYSTEM on 4/22/2018 07:57 MST | |
| Order Details: 4/22/18 7:57:26 AM MST | |
| Order Comment: | |
| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/22/2018 07:57 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/22/2018 07:57 MST** | |
| Order: Restraint Violent Assessment | |
| Order Start Date/Time: 4/22/2018 07:57 MST | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
| End-state Date/Time: 4/23/2018 16:44 MST | End-state Reason: Provider requested |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: |
| Entered By: SYSTEM on 4/22/2018 07:57 MST | |
| Order Details: 4/22/18 7:57:26 AM MST | |
| Order Comment: | |
| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:44 MST |
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/22/2018 07:57 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/22/2018 07:57 MST** | |
| Order: Education Restraint | |
| Order Start Date/Time: 4/22/2018 07:57 MST | |
| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
| End-state Date/Time: 4/23/2018 16:45 MST | End-state Reason: |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: |
| Entered By: SYSTEM on 4/22/2018 07:57 MST | |
| Order Details: 4/22/18 7:57:27 AM MST | |
| Order Comment: | |
| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:45 MST |
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/22/2018 07:57 MST |
| Electronically Signed By: SYSTEM | |

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote

BS-BANNER 000898

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001 **Sex:** Female **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

| ORDERS |
|---|

| |
|---|
| Order Date/Time: **4/22/2018 07:57 MST** |
| Order: Restraint Face to Face Evaluation |
| Order Start Date/Time: 4/22/2018 07:57 MST |

| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
|---|---|---|
| End-state Date/Time: 4/23/2018 16:45 MST | End-state Reason: | |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: | |

| |
|---|
| Entered By: SYSTEM on 4/22/2018 07:57 MST |
| Order Details: 4/22/18 7:57:27 AM MST |
| Order Comment: |

| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:45 MST |
|---|---|
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/22/2018 07:57 MST |
| Electronically Signed By: SYSTEM | |

| |
|---|
| Order Date/Time: **4/22/2018 07:57 MST** |
| Order: Restraint Renewal |
| Order Start Date/Time: 4/22/2018 08:30 MST |

| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
|---|---|---|
| End-state Date/Time: 4/23/2018 16:43 MST | End-state Reason: | |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: | |

| |
|---|
| Entered By: SYSTEM on 4/22/2018 07:57 MST |
| Order Details: 4/22/18 8:30:00 AM MST |
| Order Comment: Obtain and place Continue Restraint Order per restraint type in use. |

| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
|---|---|
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/22/2018 07:57 MST |
| Electronically Signed By: SYSTEM | |

| |
|---|
| Order Date/Time: **4/22/2018 09:30 MST** |
| Order: Restraint Continue Violent |
| Order Start Date/Time: 4/22/2018 09:30 MST |

| Order Status: Discontinued | Department Status: Discontinued | Activity Type: Patient Care |
|---|---|---|
| End-state Date/Time: 4/23/2018 16:43 MST | End-state Reason: | |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: | |

| |
|---|
| Entered By: Scofill RN,Rochelle on 4/22/2018 09:30 MST |
| Order Details: 4/22/18 9:30:00 AM MST |
| Order Comment: |

| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
|---|---|
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/22/2018 11:11 MST |
| Electronically Signed By: KASEM MD,AMANDA | |

L = Low      H = High      C = Critical      * = Abnormal      ^ = Interpretive Data      c = Corrected      f = Footnote

BS-BANNER 000899

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001  **Sex:** Female          **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

## *ORDERS*

| | |
|---|---|
| Order Date/Time: **4/22/2018 11:11 MST** | |
| Order: Restraint Renewal | |
| Order Start Date/Time: 4/22/2018 10:30 MST | |
| Order Status: Discontinued | Department Status: Discontinued    Activity Type: Patient Care |
| End-state Date/Time: 4/23/2018 16:43 MST | End-state Reason: |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: |
| Entered By: SYSTEM on 4/22/2018 11:11 MST | |
| Order Details: 4/22/18 10:30:00 AM MST | |
| Order Comment: Obtain and place Continue Restraint Order per restraint type in use. | |
| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/22/2018 11:11 MST |
| Electronically Signed By: SYSTEM | |

| | |
|---|---|
| Order Date/Time: **4/22/2018 11:30 MST** | |
| Order: Restraint Continue Violent | |
| Order Start Date/Time: 4/22/2018 11:30 MST | |
| Order Status: Discontinued | Department Status: Discontinued    Activity Type: Patient Care |
| End-state Date/Time: 4/23/2018 16:43 MST | End-state Reason: |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: |
| Entered By: Scofill RN,Rochelle on 4/22/2018 11:30 MST | |
| Order Details: 4/22/18 11:30:00 AM MST | |
| Order Comment: | |
| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/22/2018 13:59 MST |
| Electronically Signed By: KASEM MD,AMANDA | |

| | |
|---|---|
| Order Date/Time: **4/22/2018 11:30 MST** | |
| Order: Restraint Continue Violent | |
| Order Start Date/Time: 4/22/2018 11:30 MST | |
| Order Status: Discontinued | Department Status: Discontinued    Activity Type: Patient Care |
| End-state Date/Time: 4/23/2018 16:43 MST | End-state Reason: |
| Ordering Physician: HAYES MD,ROBERTO REYES (National Provider Identifier: 1972557650) | Consulting Physician: |
| Entered By: Scofill RN,Rochelle on 4/22/2018 11:30 MST | |
| Order Details: 4/22/18 11:30:00 AM MST | |
| Order Comment: | |
| Action Type: Discontinue | Action Date/Time: 4/23/2018 16:43 MST |
| Electronically Signed By: HAYES MD,ROBERTO REYES | |
| Action Type: Order | Action Date/Time: 4/22/2018 11:43 MST |
| Electronically Signed By: KASEM MD,AMANDA | |

L = Low        H = High        C = Critical        * = Abnormal        ^ = Interpretive Data        c = Corrected        f = Footnote

BS-BANNER 000900

**Banner Health**
BANNER THUNDERBIRD MEDICAL CENTER
5555 W. Thunderbird Road
Glendale, AZ 85306-4622

**Patient:** SCIANNA, BROOKE ANGELINA
**DOB:** 7/14/2001 **Sex:** Female **Age:** 20 years
**MR#:** 655128
**Patient Location:** 22 LLC; C064; 01
**Attending Physician:** STEVENS MD,JENNIFER MARIE

| *ORDERS* |
|---|

| |
|---|
| Order Date/Time: **4/30/2018 12:34 MST** |
| Order: Discharge To |
| Order Start Date/Time: 4/30/2018 12:34 MST |

| Order Status: Completed | Department Status: Completed | Activity Type: Patient Care |
|---|---|---|
| End-state Date/Time: 4/30/2018 18:17 MST | End-state Reason: | |
| Ordering Physician: GUIDO MD,KELLY MICHELLE (National Provider Identifier: 1356631899) | Consulting Physician: | |

| |
|---|
| Entered By: SYSTEM on 4/30/2018 12:34 MST |
| Order Details: Discharge to Behavioral Health Facility |
| Order Comment: Discharge to Behavioral Health; Electronically signed by: GUIDO MD, KELLY MICHELLE |

| Action Type: Complete | Action Date/Time: 4/30/2018 18:17 MST |
|---|---|
| Electronically Signed By: GUIDO MD,KELLY MICHELLE | |
| Action Type: Order | Action Date/Time: 4/30/2018 12:34 MST |
| Electronically Signed By: GUIDO MD,KELLY MICHELLE | |

| |
|---|
| Order Date/Time: **4/30/2018 17:25 MST** |
| Order: Patient Placement Communication (Communication to Patient Placement) |
| Order Start Date/Time: 4/30/2018 17:25 MST |

| Order Status: Discontinued | Department Status: Discontinued | Activity Type: A/D/T/CCO/REG |
|---|---|---|
| End-state Date/Time: 4/30/2018 18:18 MST | End-state Reason: | |
| Ordering Physician: GUIDO MD,KELLY MICHELLE (National Provider Identifier: 1356631899) | Consulting Physician: | |

| |
|---|
| Entered By: Austin,Emily R on 4/30/2018 17:25 MST |
| Order Details: 4/30/18 5:25:00 PM MST, Patient discharged to a behavioral health facility (Tempe Aurora) at 1533, thank you, 4/30/18 6:18:28 PM MST, 04/30/18 17:25:00 MST |
| Order Comment: |

| Action Type: Discontinue | Action Date/Time: 4/30/2018 18:18 MST |
|---|---|
| Electronically Signed By: GUIDO MD,KELLY MICHELLE | |
| Action Type: Order | Action Date/Time: 4/30/2018 17:26 MST |
| Electronically Signed By: GUIDO MD,KELLY MICHELLE | |

| |
|---|
| Order Date/Time: **4/30/2018 19:52 MST** |
| Order: 99232 Subsequent Hospital E/M approx 25 minutes |
| Order Start Date/Time: 4/30/2018 19:52 MST |

| Order Status: Completed | Department Status: Completed | Activity Type: Evaluation and Management |
|---|---|---|
| End-state Date/Time: 4/30/2018 19:52 MST | End-state Reason: | |
| Ordering Physician: DANNARAM MD,SRINIVAS (National Provider Identifier: 1003120437) | Consulting Physician: | |

| |
|---|
| Entered By: DANNARAM MD,SRINIVAS on 4/30/2018 19:52 MST |
| Order Details: 4/30/18 7:52:00 PM MST, Autism |
| Order Comment: |

| Action Type: Order | Action Date/Time: 4/30/2018 19:52 MST |
|---|---|
| Electronically Signed By: DANNARAM MD,SRINIVAS | |

L = Low      H = High      C = Critical      * = Abnormal      ^ = Interpretive Data      c = Corrected      f = Footnote
**Printed:** 3/23/2022 06:37 MST                Page 128 of 746                **Report Request ID:** 699401343

BS-BANNER 000975